Exhibit 10

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

Switched Access Service
Feature Group D

Billing Company:
MIDCONTINENT COMMUNICATIONS
3901 N. LOUISE
SIOUX FALLS SD 57107

Billing Inquiries Contact: (605) 357-5482 kristi_putnam@mmi.net

Addressed To:
VERIZON BUSINESS
PO BOX 10156
FAIRFAX VA 22038

UNBUNDLED BILLING

Balance Due Information

| Explanation | Amount |
|---|---|
| Previous Balance | $ 26,635.48 |
| Adjustments | |
|    Jan 6 PAYMENT | 17,269.34cr |
| Balance Forward | $ 9,366.14 |

Detail Of Current Charges

| Explanation | Amount |
|---|---|
| **MINNESOTA** | |
| | |
| Usage Charges | |
|   429A - MIDCONTINENT COMMUNICATIONS | |
|     IntraState - IntraLATA | 1,646.19 |
|     IntraState - InterLATA | 663.60 |
|     InterState - IntraLATA | 32.02 |
|     InterState - InterLATA | 1,777.55 |
| | |
| **NORTH DAKOTA** | |
| | |
| Usage Charges | |
|   3065 - MIDCONTINENT COMMUNICATIONS | |
|     IntraState - IntraLATA | 67.66 |
|     IntraState - InterLATA | 35.31 |
|     InterState - IntraLATA | 14.29 |
|     InterState - InterLATA | 824.27 |
| | |
| **SOUTH DAKOTA** | |
| | |
| Usage Charges | |
|   7076 - MIDCONTINENT COMMUNICATIONS | |
|     IntraState - IntraLATA | 144.56 |
|     IntraState - InterLATA | 0.54 |
|     InterState - IntraLATA | 0.00 |
|     InterState - InterLATA | 1,349.61 |

R-199 G-000 S-0000 P-00000

Midco 43860

# 3064 - MIDCONTINENT COMMUNICATIONS

BAN        7076SD0555
Invoice     00017319
Company Code   3064
Invoice Date   Feb 8, 2014
ACNA         WTL

## Detail Of Current Charges

| Explanation | Amount |
|---|---|
| Other Charges and Credits | |
| 7076 - MIDCONTINENT COMMUNICATIONS | |
| InterState - InterLATA | 2,500.00 |
| Total Usage Charges | $ 6,555.60 |
| Total Other Charges and Credits | $ 2,500.00 |
| Total Current Charges | $ 9,055.60 |
| Remit Payment To:       3064 - MIDCONTINENT COMMUNICATIONS | |
|                              MIDCONTINENT COMMUNICATIONS | |
|                              3901 N. LOUISE | |
|                              SIOUX FALLS SD 57107 | |
| Total Due By 03/08/2014 | $ 18,421.74 |

R-199 G:000 S:00000 P:00000

Midco 43861

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

R:199 G:000 S:00000 P:00000

**This page was intentionally left blank.**

Midco 43862

# 3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

## Detail Summary Of Current Charges

| Explanation | Amount |
|---|---|
| **MINNESOTA** | |
| **429A - MIDCONTINENT COMMUNICATIONS** | |
| Usage Charges | |
| IntraState - IntraLATA | 1,646.19 |
| IntraState - InterLATA | 663.60 |
| InterState - IntraLATA | 32.02 |
| InterState - InterLATA | 1,777.55 |
| Total for 429A - MIDCONTINENT COMMUNICATIONS | $ 4,119.36 |
| **NORTH DAKOTA** | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | |
| Usage Charges | |
| IntraState - IntraLATA | 67.66 |
| IntraState - InterLATA | 35.31 |
| InterState - IntraLATA | 14.29 |
| InterState - InterLATA | 824.27 |
| Total for 3065 - MIDCONTINENT COMMUNICATIONS | $ 941.53 |
| **SOUTH DAKOTA** | |
| **7076 - MIDCONTINENT COMMUNICATIONS** | |
| Usage Charges | |
| IntraState - IntraLATA | 144.56 |
| IntraState - InterLATA | 0.54 |
| InterState - IntraLATA | 0.00 |
| InterState - InterLATA | 1,349.61 |
| Other Charges and Credits | |
| InterState - InterLATA | 2,500.00 |
| Total for 7076 - MIDCONTINENT COMMUNICATIONS | $ 3,994.71 |
| Total Current Charges | $ 9,055.60 |

## Detail Of Other Charges and Credits

| Explanation | Jurisdiction | BIP | Quantity | Amount |
|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | |
| **7076 - MIDCONTINENT COMMUNICATIONS** | | | | |
| Miscellaneous | | | | |
| DIRECT END OFFICE TRUNKS - 1/1/14-1/31/1 | | | | |
| DIRECT END OFFICE TRUNKS - 1/1/14-1/31/14 | | | | |
| From 01/31/2014 Thru 02/07/2014 | InterState - InterLATA | | 1 | 2,500.00 |

Midco 43863

# 3064 - MIDCONTINENT COMMUNICATIONS

| BAN | 7076SD0555 |
|---|---|
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **MINNESOTA** | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCHED FACILITY | | |
| Terminating | 300023 | 76.26 |
| TANDEM SWITCHING | | |
| Terminating | 297745 | 670.51 |
| TANDEM SWITCHED TERMINATION | | |
| Terminating | 300023 | 72.02 |
| INTERCONNECTION CHARGE | | |
| Terminating | 304084 | 0.00 |
| LOCAL SWITCHING | | |
| Terminating | 304084 | 600.26 |
| SHARED END OFFICE PORT | | |
| Terminating | 304084 | 227.14 |
| CARRIER COMMON LINE | | |
| Terminating | 304084 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43864

# 3064 - MIDCONTINENT COMMUNICATIONS

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **MINNESOTA** | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCHED FACILITY | | |
| Terminating | 113452 | 67.11 |
| TANDEM SWITCHING | | |
| Terminating | 112065 | 252.38 |
| TANDEM SWITCHED TERMINATION | | |
| Terminating | 113452 | 27.21 |
| INTERCONNECTION CHARGE | | |
| Terminating | 116468 | 0.00 |
| LOCAL SWITCHING | | |
| Terminating | 116468 | 229.89 |
| SHARED END OFFICE PORT | | |
| Terminating | 116468 | 87.01 |
| CARRIER COMMON LINE | | |
| Terminating | 116468 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43865

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

### Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - IntraLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| MINNESOTA | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | |
| TANDEM SWITCH FACILITY | | |
| Terminating | 89 | 0.09 |
| TANDEM SWITCHED FACILITY | | |
| Terminating | 4843 | 6.39 |
| TANDEM SWITCHING | | |
| Terminating | 9 | 0.02 |
| TANDEM SWITCHING | | |
| Terminating | 4843 | 10.91 |
| TANDEM SWITCH TERMINATION | | |
| Terminating | 89 | 0.02 |
| TANDEM SWITCHED TERMINATION | | |
| Terminating | 4843 | 1.16 |
| LOCAL SWITCHING | | |
| Terminating | 89 | 0.18 |
| LOCAL SWITCHING | | |
| Terminating | 4843 | 9.56 |
| SHARED END OFFICE PORT | | |
| Terminating | 89 | 0.07 |
| SHARED END OFFICE PORT | | |
| Terminating | 4843 | 3.62 |

R-199 G-000 S-00000 P-00000

Midco 43866

# 3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **MINNESOTA** | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCH FACILITY | | |
| Originating | 557 | 1.50 |
| Terminating | 5150 | 3.94 |
| TANDEM SWITCHED FACILITY | | |
| Originating | 17150 | 19.78 |
| Terminating | 295968 | 72.85 |
| TANDEM SWITCHING | | |
| Originating | 2 | 0.00 |
| Terminating | 2433 | 5.48 |
| TANDEM SWITCHING | | |
| Originating | 17150 | 38.63 |
| Terminating | 295968 | 666.51 |
| TANDEM SWITCH TERMINATION | | |
| Originating | 557 | 0.13 |
| Terminating | 5150 | 1.24 |
| TANDEM SWITCHED TERMINATION | | |
| Originating | 17150 | 4.08 |
| Terminating | 295968 | 71.04 |
| DATABASE QUERY-BASIC | | |
| Originating | 150 | 0.61 |
| DATABASE QUERY - BASIC | | |
| Originating | 5986 | 24.25 |
| LOCAL SWITCHING | | |
| Originating | 557 | 1.09 |
| Terminating | 5150 | 10.16 |
| LOCAL SWITCHING | | |
| Originating | 17150 | 33.89 |
| Terminating | 295968 | 584.23 |
| SHARED END OFFICE PORT | | |
| Originating | 557 | 0.42 |
| Terminating | 5150 | 3.85 |
| SHARED END OFFICE PORT | | |
| Originating | 17150 | 12.81 |
| Terminating | 295968 | 221.06 |

R-199 G:000 S:00000 P:00000

Midco 43867

# 3064 - MIDCONTINENT COMMUNICATIONS

## Summary Of Usage Charges
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **NORTH DAKOTA** | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCHED FACILITY | | |
| Originating | 205 | 0.05 |
| Terminating | 13077 | 8.65 |
| TANDEM SWITCHING | | |
| Originating | 205 | 1.18 |
| Terminating | 5610 | 12.63 |
| TANDEM SWITCHED TERMINATION | | |
| Originating | 205 | 0.09 |
| Terminating | 13077 | 3.15 |
| INTERCONNECTION CHARGE | | |
| Originating | 205 | 0.00 |
| Terminating | 13077 | 0.00 |
| LOCAL SWITCHING | | |
| Originating | 205 | 2.17 |
| Terminating | 13077 | 25.82 |
| SHARED END OFFICE PORT | | |
| Originating | 205 | 0.27 |
| Terminating | 13077 | 9.77 |
| CARRIER COMMON LINE | | |
| Originating | 205 | 3.88 |
| Terminating | 13077 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43868

# 3064 - MIDCONTINENT COMMUNICATIONS

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **NORTH DAKOTA** | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCHED FACILITY | | |
| Originating | 226 | 0.05 |
| Terminating | 7252 | 2.39 |
| TANDEM SWITCHING | | |
| Originating | 226 | 1.30 |
| Terminating | 1349 | 3.04 |
| TANDEM SWITCHED TERMINATION | | |
| Originating | 226 | 0.10 |
| Terminating | 7252 | 1.74 |
| INTERCONNECTION CHARGE | | |
| Originating | 226 | 0.00 |
| Terminating | 7252 | 0.00 |
| LOCAL SWITCHING | | |
| Originating | 226 | 2.39 |
| Terminating | 7252 | 14.30 |
| SHARED END OFFICE PORT | | |
| Originating | 226 | 0.29 |
| Terminating | 7252 | 5.43 |
| CARRIER COMMON LINE | | |
| Originating | 226 | 4.28 |
| Terminating | 7252 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43869

# 3064 - MIDCONTINENT COMMUNICATIONS

Summary Of Usage Charges
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **NORTH DAKOTA** | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCH FACILITY | | |
| Terminating | 669 | 0.02 |
| TANDEM SWITCHED FACILITY | | |
| Originating | 25 | 0.00 |
| Terminating | 1863 | 2.46 |
| TANDEM SWITCHING | | |
| Originating | 25 | 0.06 |
| Terminating | 1863 | 4.20 |
| TANDEM SWITCH TERMINATION | | |
| Terminating | 669 | 0.15 |
| TANDEM SWITCHED TERMINATION | | |
| Originating | 25 | 0.01 |
| Terminating | 1863 | 0.45 |
| LOCAL SWITCHING | | |
| Terminating | 669 | 1.32 |
| LOCAL SWITCHING | | |
| Originating | 25 | 0.05 |
| Terminating | 1863 | 3.68 |
| SHARED END OFFICE PORT | | |
| Terminating | 669 | 0.48 |
| SHARED END OFFICE PORT | | |
| Originating | 25 | 0.02 |
| Terminating | 1863 | 1.39 |

R-199 G:000 S:00000 P:00000

Midco 43870

# 3064 - MIDCONTINENT COMMUNICATIONS

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **NORTH DAKOTA** | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCH FACILITY | | |
| Originating | 9028 | 8.60 |
| Terminating | 17319 | 4.08 |
| TANDEM SWITCHED FACILITY | | |
| Originating | 67633 | 12.08 |
| Terminating | 32797 | 43.29 |
| TANDEM SWITCHING | | |
| Originating | 67633 | 152.30 |
| Terminating | 32797 | 73.85 |
| TANDEM SWITCH TERMINATION | | |
| Originating | 9028 | 2.16 |
| Terminating | 17319 | 4.16 |
| TANDEM SWITCHED TERMINATION | | |
| Originating | 67633 | 16.22 |
| Terminating | 32797 | 7.87 |
| DATABASE QUERY - BASIC | | |
| Originating | 3364 | 13.63 |
| DATABASE QUERY - BASIC | | |
| Originating | 34810 | 141.08 |
| LOCAL SWITCHING | | |
| Originating | 9027 | 17.81 |
| Terminating | 17319 | 34.20 |
| LOCAL SWITCHING | | |
| Originating | 67634 | 133.50 |
| Terminating | 32797 | 64.74 |
| SHARED END OFFICE PORT | | |
| Originating | 9027 | 6.75 |
| Terminating | 17319 | 12.93 |
| SHARED END OFFICE PORT | | |
| Originating | 67634 | 50.52 |
| Terminating | 32797 | 24.50 |

R-199 G:000 S:00000 P:00000

Midco 43871

# 3064 - MIDCONTINENT COMMUNICATIONS

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| SOUTH DAKOTA | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | |
| TANDEM SWITCHED FACILITY | | |
| Originating | 2382 | 2.44 |
| TANDEM SWITCHING | | |
| Originating | 2382 | 18.33 |
| TANDEM SWITCHED TERMINATION | | |
| Originating | 2382 | 0.62 |
| INTERCONNECTION CHARGE | | |
| Originating | 2382 | 11.14 |
| LOCAL SWITCHING | | |
| Originating | 2382 | 20.51 |
| SHARED END OFFICE PORT | | |
| Originating | 2382 | 0.00 |
| CARRIER COMMON LINE | | |
| Originating | 2382 | 91.52 |

R-199 G:000 S:00000 P:00000

Midco 43872

3064 - MIDCONTINENT COMMUNICATIONS

| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **SOUTH DAKOTA** | | |
| **7076 - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCHED FACILITY | | |
| Originating | 9 | 0.01 |
| TANDEM SWITCHING | | |
| Originating | 9 | 0.07 |
| TANDEM SWITCHED TERMINATION | | |
| Originating | 9 | 0.00 |
| INTERCONNECTION CHARGE | | |
| Originating | 9 | 0.03 |
| LOCAL SWITCHING | | |
| Originating | 9 | 0.08 |
| SHARED END OFFICE PORT | | |
| Originating | 9 | 0.00 |
| CARRIER COMMON LINE | | |
| Originating | 9 | 0.35 |

R-199 G:000 S:00000 P:00000

Midco 43873

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - IntraLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| SOUTH DAKOTA | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | |
| TANDEM SWITCH FACILITY<br>Originating | 1 | 0.00 |
| TANDEM SWITCHING<br>Originating | 1 | 0.00 |
| TANDEM SWITCH TERMINATION<br>Originating | 1 | 0.00 |
| LOCAL SWITCHING<br>Originating | 1 | 0.00 |
| SHARED END OFFICE PORT<br>Originating | 1 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43874

BAN       7076SD0555
Invoice      00017319
Company Code    3064
Invoice Date    Feb 8, 2014
ACNA       WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| **SOUTH DAKOTA** | | |
| **7076 - MIDCONTINENT COMMUNICATIONS** | | |
| TANDEM SWITCH FACILITY | | |
| Originating | 10321 | 23.04 |
| Terminating | 8 | 0.01 |
| TANDEM SWITCH FACILITY | | |
| Originating | 157642 | 87.35 |
| TANDEM SWITCH FACILITY | | |
| Originating | 33 | 0.00 |
| TANDEM SWITCH FACILITY | | |
| Originating | 304 | 0.01 |
| TANDEM SWITCHING | | |
| Originating | 482 | 1.09 |
| TANDEM SWITCHING | | |
| Originating | 157642 | 355.02 |
| TANDEM SWITCHING | | |
| Originating | 33 | 0.07 |
| TANDEM SWITCHING | | |
| Originating | 304 | 0.68 |
| TANDEM SWITCH TERMINATION | | |
| Originating | 10321 | 2.49 |
| Terminating | 8 | 0.00 |
| TANDEM SWITCH TERMINATION | | |
| Originating | 157642 | 37.82 |
| TANDEM SWITCH TERMINATION | | |
| Originating | 33 | 0.01 |
| TANDEM SWITCH TERMINATION | | |
| Originating | 304 | 0.07 |
| DATABASE QUERY-BASIC | | |
| Originating | 6026 | 24.41 |
| DATABASE QUERY-BASIC | | |
| Originating | 79450 | 321.99 |
| LOCAL SWITCHING | | |
| Originating | 10321 | 20.36 |
| Terminating | 8 | 0.02 |
| LOCAL SWITCHING | | |
| Originating | 171813 | 339.16 |

R-199 G-000 S-00000 P-00000

Midco 43875

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

## Summary Of Usage Charges
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Quantity | Amount |
|---|---|---|
| SHARED END OFFICE PORT | | |
| Originating | 10321 | 7.69 |
| Terminating | 8 | 0.00 |
| SHARED END OFFICE PORT | | |
| Originating | 171813 | 128.32 |

Midco 43876

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

Detail Of Usage Charges for Office BGLKMNXA26G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - BGLKMNXA26G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1834 | | 0.00024000 | 0.44 |
| TANDEM SWITCHED FACILITY - BGLKMNXA26G to PLMOMNBN01T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 30 | 1834 | 100 | 0.00003000 | 1.65 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1834 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1834 | | 0.00197400 | 3.62 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1834 | | 0.00074700 | 1.37 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1834 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43877

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office BGLKMNXA26G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - BGLKMNXA26G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 935 | | 0.00024000 | 0.22 |
| TANDEM SWITCHED FACILITY - BGLKMNXA26G to PLMOMNBN01T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 30 | 935 | 100 | 0.00003000 | 0.84 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 935 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 935 | | 0.00197400 | 1.85 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 935 | | 0.00074700 | 0.70 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 935 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

**Midco 43878**

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

Detail Of Usage Charges for Office BGLKMNXA26G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| **End Office to SWC** | | | | | |
| TANDEM SWITCH TERMINATION - BGLKMNXA26G<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2316 | | 0.00024000 | 0.56 |
| TANDEM SWITCH FACILITY - BGLKMNXA26G to PLMOMNBN01T<br>Terminating - 01/01/2014 thru 01/31/2014 | 30 | 2316 | 100 | 0.00003000 | 2.08 |
| TANDEM SWITCHING - BGLKMNXA26G<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2316 | | 0.00225200 | 5.22 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2316 | | 0.00197400 | 4.57 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2316 | | 0.00074700 | 1.73 |

R-199 G:000 S:00000 P:00000

**Midco 43879**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BGLKMNXA26G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 760 | 1833 | | | | | | | 760 | 1833 |
| Terminating | | | 159 | 251 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43880

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Statistics for Office BGLKMNXA26G
### Office Switch Owner Company Code - 5142
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 231 | 852 | | | | | | | 231 | 852 |
| Terminating | | | 159 | 251 | 67 | 0 | 0 | 0 | 52 | 83 |

R-199 G:000 S:00000 P:00000

Midco 43881

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BGLKMNXA26G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 603 | 2147 | | | | | | | 603 | 2147 |
| Terminating | | | 159 | 251 | 67 | 0 | 0 | 0 | 106 | 168 |

R-199 G:000 S:00000 P:00000

Midco 43882

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office BMDJMNBE75G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - BMDJMNBE75G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 20 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - BMDJMNBE75G to WADNMNWA12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 72 | 20 | 100 | 0.00003000 | 0.04 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 20 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 20 | | 0.00197400 | 0.04 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 20 | | 0.00074700 | 0.01 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 20 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 43883

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office BMDJMNBE75G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - BMDJMNBE75G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 255 | | 0.00024000 | 0.06 |
| TANDEM SWITCHED FACILITY - BMDJMNBE75G to WADNMNWA12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 72 | 255 | 100 | 0.00003000 | 0.55 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 255 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 255 | | 0.00197400 | 0.50 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 255 | | 0.00074700 | 0.19 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 255 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43884

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office BMDJMNBE75G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - BMDJMNBE75G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 9 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - BMDJMNBE75G to WADNMNWA12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 72 | 9 | 100 | 0.00003000 | 0.02 |
| TANDEM SWITCHING - BMDJMNBE75G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 9 | | 0.00225200 | 0.02 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 9 | | 0.00197400 | 0.02 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 9 | | 0.00074700 | 0.01 |

R-199 G:000 S:00000 P:00000

Midco 43885

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

Detail Of Usage Charges for Office BMDJMNBE75G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - BMDJMNBE75G | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00024000 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 117 | | 0.00024000 | 0.03 |
| TANDEM SWITCH FACILITY - BMDJMNBE75G to WADNMNWA12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 72 | 2 | 100 | 0.00003000 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | 72 | 117 | 100 | 0.00003000 | 0.25 |
| TANDEM SWITCHING - BMDJMNBE75G | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00225200 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 117 | | 0.00225200 | 0.26 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00405300 | 0.01 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00197400 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 117 | | 0.00197400 | 0.23 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00074700 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 117 | | 0.00074700 | 0.09 |

R:199 G:000 S:00000 P:00000



Midco 43886

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BMDJMNBE75G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 8 | 20 | | | | | | | 8 | 20 |
| Terminating | | | 2 | 1 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43887

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BMDJMNBE75G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 91 | 254 | | | | | | | 91 | 254 |
| Terminating | | | 2 | 1 | 67 | 0 | 0 | 0 | 0 | 1 |

R-199 G:000 S:00000 P:00000

Midco 43888

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BMDJMNBE75G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 2 | 9 | | | | | | | 2 | 9 |
| Terminating | | | 2 | 1 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43889

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BMDJMNBE75G
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 2 | 1 | | | | | | | 2 | 1 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 50 | 116 | | | | | | | 50 | 116 |
| Terminating | | | 2 | 1 | 67 | 0 | 0 | 0 | 1 | 1 |

Midco 43890

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office BMDJMNCWOMD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - BMDJMNCWOMD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1209 | | 0.00024000 | 0.29 |
| TANDEM SWITCHED FACILITY - BMDJMNCWOMD to WADNMNWA12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 69 | 1209 | 100 | 0.00003000 | 2.50 |
| TANDEM SWITCHING - WADNMNWA12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1209 | | 0.00225200 | 2.72 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 236 | | 0.00405300 | 0.96 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1209 | | 0.00197400 | 2.39 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1209 | | 0.00074700 | 0.90 |

R-199 G-000 S-00000 P-00000

Midco 43891

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BMDJMNCWOMD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 236 | 1208 | | | 91 | 0 | 0 | 0 | 236 | 1208 |
| Originating 800 | | | 0 | 0 | | | | | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43892

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office CKTNMNCRRS2
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - CKTNMNCRRS2 Terminating - 01/01/2014 thru 01/31/2014 | | 314 | | 0.00024000 | 0.08 |
| TANDEM SWITCHED FACILITY - CKTNMNCRRS2 to GDFRNDBC12T Terminating - 01/01/2014 thru 01/31/2014 | 23 | 314 | 100 | 0.00003000 | 0.22 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 314 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 314 | | 0.00197400 | 0.62 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 314 | | 0.00074700 | 0.23 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 314 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 43893

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office CKTNMNCRRS2
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - CKTNMNCRRS2 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 133 | | 0.00024000 | 0.03 |
| TANDEM SWITCHED FACILITY - CKTNMNCRRS2 to GDFRNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 23 | 133 | 100 | 0.00003000 | 0.09 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 133 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 133 | | 0.00197400 | 0.26 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 133 | | 0.00074700 | 0.10 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 133 | | 0.00000000 | 0.00 |

**Midco 43894**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office CKTNMNCRRS2
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - CKTNMNCRRS2 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 75 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - CKTNMNCRRS2 to GDFRNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 23 | 75 | 100 | 0.00003000 | 0.05 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 75 | | 0.00197400 | 0.15 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 75 | | 0.00074700 | 0.06 |

R-199 G:000 S:00000 P:00000

Midco 43895

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office CKTNMNCRRS2
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - CKTNMNCRRS2 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 143 | | 0.00024000 | 0.03 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1964 | | 0.00024000 | 0.47 |
| TANDEM SWITCH FACILITY - CKTNMNCRRS2 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 23 | 143 | 100 | 0.00003000 | 0.10 |
| Terminating - 01/01/2014 thru 01/31/2014 | 23 | 1964 | 100 | 0.00003000 | 1.36 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 24 | | 0.00405300 | 0.10 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 143 | | 0.00197400 | 0.28 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1964 | | 0.00197400 | 3.88 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 143 | | 0.00074700 | 0.11 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1964 | | 0.00074700 | 1.47 |

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

Detail Of Statistics for Office CKTNMNCRRS2
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 60 | 313 | | | | | | | 60 | 313 |
| Terminating | | | 26 | 5 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43897

## 3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

### Detail Of Statistics for Office CKTNMNCRRS2
### Office Switch Owner Company Code - 5142
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 22 | 131 | | | | | | | 22 | 131 |
| Terminating | | | 26 | 5 | 67 | 0 | 0 | 0 | 8 | 2 |

R-199 G:000 S:00000 P:00000

Midco 43898

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office CKTNMNCRRS2
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 18 | 74 | | | | | | | 18 | 74 |
| Terminating | | | 26 | 5 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

**Midco 43899**

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Statistics for Office CKTNMNCRRS2
### Office Switch Owner Company Code - 5142
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 24 | 142 | | | | | | | 24 | 142 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 216 | 1960 | | | | | | | 216 | 1960 |
| Terminating | | | 26 | 5 | 67 | 0 | 0 | 0 | 17 | 4 |

Midco 43900

R-199 G:000 S:00000 P:00000

## Detail Of Usage Charges for Office CLSPMNAL0MD
## Office Switch Owner Company Code - 429A
## Billing Period 01/01/2014 thru 01/31/2014
## IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - CLSPMNAL0MD<br>Terminating - 01/01/2014 thru 01/31/2014 | | 35837 | | 0.00024000 | 8.61 |
| TANDEM SWITCHED FACILITY - CLSPMNAL0MD to MPLSMNCD08T<br>Terminating - 01/01/2014 thru 01/31/2014 | 67 | 35837 | 100 | 0.00003000 | 72.03 |
| TANDEM SWITCHING - CLSPMNAL0MD<br>Terminating - 01/01/2014 thru 01/31/2014 | | 35837 | | 0.00225200 | 80.69 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 35837 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 35837 | | 0.00197400 | 70.75 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 35837 | | 0.00074700 | 26.77 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 35837 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

**Midco 43901**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office CLSPMNAL0MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - CLSPMNAL0MD Terminating - 01/01/2014 thru 01/31/2014 | | 26712 | | 0.00024000 | 6.42 |
| TANDEM SWITCHED FACILITY - CLSPMNAL0MD to MPLSMNCD08T Terminating - 01/01/2014 thru 01/31/2014 | 67 | 26712 | 100 | 0.00003000 | 53.69 |
| TANDEM SWITCHING - CLSPMNAL0MD Terminating - 01/01/2014 thru 01/31/2014 | | 26712 | | 0.00225200 | 60.16 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 26712 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 26712 | | 0.00197400 | 52.72 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 26712 | | 0.00074700 | 19.96 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 26712 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43902

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office CLSPMNAL0MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - CLSPMNAL0MD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2315 | | 0.00024000 | 0.54 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 15842 | | 0.00024000 | 3.80 |
| TANDEM SWITCHED FACILITY - CLSPMNAL0MD to MPLSMNCD08T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 67 | 2315 | 100 | 0.00003000 | 4.67 |
| Terminating - 01/01/2014 thru 01/31/2014 | 67 | 15842 | 100 | 0.00003000 | 31.85 |
| TANDEM SWITCHING - CLSPMNAL0MD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2315 | | 0.00225200 | 5.21 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 15842 | | 0.00225200 | 35.67 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 715 | | 0.00405300 | 2.89 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2315 | | 0.00197400 | 4.59 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 15842 | | 0.00197400 | 31.26 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2315 | | 0.00074700 | 1.72 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 15842 | | 0.00074700 | 11.82 |

R-199 G:000 S:00000 P:00000

Midco 43903

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office CLSPMNAL0MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 9245 | 35831 | | | | | | | 9245 | 35831 |
| Terminating | | | 3833 | 2717 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43904

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office CLSPMNAL0MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 4751 | 25808 | | | | | | | 4751 | 25808 |
| Terminating | | | 3833 | 2717 | 67 | 0 | 0 | 0 | 1257 | 896 |

R-199 G:000 S:00000 P:00000

Midco 43905

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office CLSPMNAL0MD
### Office Switch Owner Company Code - 429A
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 715 | 2309 | | | | | | | 715 | 2309 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 5010 | 14017 | | | | | | | 5010 | 14017 |
| Terminating | | | 3833 | 2717 | 67 | 0 | 0 | 0 | 2563 | 1819 |

R-199 G:000 S:00000 P:00000

Midco 43906

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Usage Charges for Office FAMTMN170MD
### Office Switch Owner Company Code - 429A
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - FAMTMN170MD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 805 | | 0.00024000 | 0.19 |
| TANDEM SWITCHED FACILITY - FAMTMN170MD to OWTNMNOW12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 70 | 805 | 100 | 0.00003000 | 1.69 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - FAMTMN170MD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 14 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - FAMTMN170MD to OWTNMNOW12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 70 | 14 | 100 | 0.00003000 | 0.03 |
| TANDEM SWITCHING - FAMTMN170MD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 805 | | 0.00225200 | 1.81 |
| TANDEM SWITCHING - FAMTMN170MD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 14 | | 0.00225200 | 0.03 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 230 | | 0.00405300 | 0.93 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 819 | | 0.00197400 | 1.62 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 819 | | 0.00074700 | 0.61 |

R-199 G:000 S:00000 P:00000

Midco 43907

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office FAMTMN170MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 230 | 818 | | | | | | | 230 | 818 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43908

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Usage Charges for Office GDFRNDHWGT0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDHWGT0 Originating - 01/01/2014 thru 01/31/2014 | | 303 | | 0.00024000 | 0.07 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to FARGNDBC12T Originating - 01/01/2014 thru 01/31/2014 | 74 | 303 | 100 | 0.00003000 | 0.67 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0 Originating - 01/01/2014 thru 01/31/2014 | | 925 | | 0.00024000 | 0.22 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T Originating - 01/01/2014 thru 01/31/2014 | 44 | 925 | 100 | 0.00003000 | 1.22 |
| TANDEM SWITCHING - GDFRNDHWGT0 Originating - 01/01/2014 thru 01/31/2014 | | 303 | | 0.00225200 | 0.68 |
| TANDEM SWITCHING - WHTNNDATGT0 Originating - 01/01/2014 thru 01/31/2014 | | 925 | | 0.00225200 | 2.08 |
| DATABASE QUERY - BASIC Originating - 01/01/2014 thru 01/31/2014 | | 412 | | 0.00405300 | 1.67 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 1228 | | 0.00197400 | 2.43 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 1228 | | 0.00074700 | 0.92 |

R-199 G:000 S:00000 P:00000

Midco 43909

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Statistics for Office GDFRNDHWGT0
## Office Switch Owner Company Code - 5144
## Billing Period 01/01/2014 thru 01/31/2014
## InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| MINNESOTA | | | | | | | | | | |
| Originating 800 | 412 | 1227 | | | 91 | 0 | 0 | 0 | 412 | 1227 |
| Originating 800 | | | 0 | 0 | | | | | 0 | 0 |

**Midco 43910**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office INFLMNBH0MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - INFLMNBH0MD<br>Originating - 01/01/2014 thru 01/31/2014 | | 1814 | | 0.00024000 | 0.44 |
| TANDEM SWITCHED FACILITY - INFLMNBH0MD to DLTHMNME12T<br>Originating - 01/01/2014 thru 01/31/2014 | 139 | 1814 | 100 | 0.00003000 | 7.56 |
| TANDEM SWITCHING - INFLMNBH0MD<br>Originating - 01/01/2014 thru 01/31/2014 | | 1814 | | 0.00225200 | 4.09 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 664 | | 0.00405300 | 2.69 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 1814 | | 0.00197400 | 3.58 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 1814 | | 0.00074700 | 1.36 |

R-199 G:000 S:00000 P:00000

Midco 43911

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office INFLMNBH0MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 664 | 1813 | | | | | | | 664 | 1813 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43912

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Usage Charges for Office MPLSMNBEDS0
### Office Switch Owner Company Code - 5142
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MPLSMNBEDS0<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - MPLSMNBEDS0 to MPLSMNDT12T<br>Terminating - 01/01/2014 thru 01/31/2014 | 5 | 2 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00074700 | 0.00 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

**Midco 43913**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MPLSMNBEDS0
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MPLSMNBEDS0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - MPLSMNBEDS0 to MPLSMNDT12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 5 | 2 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00074700 | 0.00 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 43914

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MPLSMNBEDS0
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MPLSMNBEDS0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - MPLSMNBEDS0 to MPLSMNDT12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 5 | 2 | 100 | 0.00003000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00074700 | 0.00 |

R-199 G-000 S-00000 P-00000

**Midco 43915**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MPLSMNBEDS0
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 1 | 1 | | | | | | | 1 | 1 |
| Terminating | | | 1 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43916

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MPLSMNBEDS0
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 1 | 1 | | | | | | | 1 | 1 |
| Terminating | | | 1 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43917

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office MPLSMNBEDS0
### Office Switch Owner Company Code - 5142
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 4 | 1 | | | | | | | 4 | 1 |
| Terminating | | | 1 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43918

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Usage Charges for Office MPLSMNCDGT1
### Office Switch Owner Company Code - 429A
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

R-199 G:000 S:00000 P:00000

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MPLSMNCDGT1 Terminating - 01/01/2014 thru 01/31/2014 | | 260271 | | 0.00024000 | 62.47 |
| TANDEM SWITCHED FACILITY - MPLSMNCDGT1 to MPLSMNCD08T Terminating - 01/01/2014 thru 01/31/2014 | | 260271 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - MPLSMNCDGT1 Terminating - 01/01/2014 thru 01/31/2014 | | 260271 | | 0.00225200 | 586.13 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 260271 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 260271 | | 0.00197400 | 513.78 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 260271 | | 0.00074700 | 194.43 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 260271 | | 0.00000000 | 0.00 |

**Midco 43919**

Detail Of Usage Charges for Office MPLSMNCDGT1
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MPLSMNCDGT1 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 76458 | | 0.00024000 | 18.34 |
| TANDEM SWITCHED FACILITY - MPLSMNCDGT1 to MPLSMNCD08T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 76458 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - MPLSMNCDGT1 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 76458 | | 0.00225200 | 172.19 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 76458 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 76458 | | 0.00197400 | 150.93 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 76458 | | 0.00074700 | 57.13 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 76458 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43920

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MPLSMNCDGT1
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MPLSMNCDGT1 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 8717 | | 0.00024000 | 2.08 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 252030 | | 0.00024000 | 60.49 |
| TANDEM SWITCHED FACILITY - MPLSMNCDGT1 to MPLSMNCD08T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 8717 | 100 | 0.00003000 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 252030 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - MPLSMNCDGT1 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 8717 | | 0.00225200 | 19.64 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 252030 | | 0.00225200 | 567.57 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 3384 | | 0.00405300 | 13.71 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 8717 | | 0.00197400 | 17.21 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 252030 | | 0.00197400 | 497.51 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 8717 | | 0.00074700 | 6.52 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 252030 | | 0.00074700 | 188.26 |

R-199 G:000 S:00000 P:00000

Midco 43921

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MPLSMNCDGT1
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 75410 | 260263 | | | | | | | 75410 | 260263 |
| Terminating | | | 28286 | 19510 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 43922

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office MPLSMNCDGT1
### Office Switch Owner Company Code - 429A
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 14497 | 70010 | | | | | | | 14497 | 70010 |
| Terminating | | | 28286 | 19510 | 67 | 0 | 0 | 0 | 9324 | 6441 |

Midco 43923

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MPLSMNCDGT1
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 3384 | 8710 | | | | | | | 3384 | 8710 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 93567 | 238949 | | | | | | | 93567 | 238949 |
| Terminating | | | 28286 | 19510 | 67 | 0 | 0 | 0 | 18945 | 13072 |

R-199 G:000 S:00000 P:00000

Midco 43924

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Usage Charges for Office MPLSMNMSDS1
### Office Switch Owner Company Code - 5142
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MPLSMNMSDS1 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 63 | | 0.00024000 | 0.02 |
| TANDEM SWITCHED FACILITY - MPLSMNMSDS1 to MPLSMNDT12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 6 | 63 | 100 | 0.00003000 | 0.01 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 63 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 63 | | 0.00197400 | 0.12 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 63 | | 0.00074700 | 0.05 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 63 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

**Midco 43925**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MPLSMNMSDS1
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MPLSMNMSDS1 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - MPLSMNMSDS1 to MPLSMNDT12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 6 | 1 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00074700 | 0.00 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

**Midco 43926**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MPLSMNMSDS1
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MPLSMNMSDS1 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 714 | | 0.00024000 | 0.17 |
| TANDEM SWITCH FACILITY - MPLSMNMSDS1 to MPLSMNDT12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 6 | 714 | 100 | 0.00003000 | 0.13 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 714 | | 0.00197400 | 1.41 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 714 | | 0.00074700 | 0.53 |

R-199 G:000 S:00000 P:00000

**Midco 43927**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MPLSMNMSDS1
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 18 | 62 | | | | | | | 18 | 62 |
| Terminating | | | 2 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43928

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Statistics for Office MPLSMNMSDS1
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 1 | 0 | | | | | | | 1 | 0 |
| Terminating | | | 2 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43929

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MPLSMNMSDS1
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 61 | 713 | | | | | | | 61 | 713 |
| Terminating | | | 2 | 0 | 67 | 0 | 0 | 0 | 1 | 1 |

R-199 G:000 S:00000 P:00000

Midco 43930

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office NRFDMNNODS0
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - NRFDMNNODS0 Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - NRFDMNNODS0 to OWTNMNOW12T Terminating - 01/01/2014 thru 01/31/2014 | 26 | 1 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00074700 | 0.00 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43931

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office NRFDMNNODS0
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - NRFDMNNODS0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - NRFDMNNODS0 to OWTNMNOW12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 26 | 1 | 100 | 0.00003000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43932

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Statistics for Office NRFDMNNODS0
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 0 | 0 | | | | | | | 0 | 0 |
| Terminating | | | 1 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43933

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Statistics for Office NRFDMNNODS0
### Office Switch Owner Company Code - 5142
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Terminating | 0 | 0 | | | | | | | 0 | 0 |
| Terminating | | | 1 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43934

Detail Of Usage Charges for Office ORVLMNAHMOD
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - ORVLMNAHMOD<br>Originating - 01/01/2014 thru 01/31/2014 | | 288 | | 0.00024000 | 0.07 |
| TANDEM SWITCH FACILITY - ORVLMNAHMOD to STCDMNT012T<br>Originating - 01/01/2014 thru 01/31/2014 | 113 | 288 | 100 | 0.00003000 | 0.98 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 96 | | 0.00405300 | 0.39 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 288 | | 0.00197400 | 0.57 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 288 | | 0.00074700 | 0.22 |

R-199 G:000 S:00000 P:00000

Midco 43935

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

Detail Of Statistics for Office ORVLMNAHMOD
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 96 | 288 | | | | | | | 96 | 288 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 43936

Detail Of Usage Charges for Office ORVLMNORRS8
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - ORVLMNORRS8 Terminating - 01/01/2014 thru 01/31/2014 | | 45 | | 0.00024000 | 0.01 |
| TANDEM SWITCHED FACILITY - ORVLMNORRS8 to STCDMNTO12T Terminating - 01/01/2014 thru 01/31/2014 | 113 | 45 | 100 | 0.00003000 | 0.15 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 45 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 45 | | 0.00197400 | 0.09 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 45 | | 0.00074700 | 0.03 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 45 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43937

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office ORVLMNORRS8
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - ORVLMNORRS8 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 60 | | 0.00024000 | 0.01 |
| TANDEM SWITCHED FACILITY - ORVLMNORRS8 to STCDMNTO12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 113 | 60 | 100 | 0.00003000 | 0.20 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 60 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 60 | | 0.00197400 | 0.12 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 60 | | 0.00074700 | 0.04 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 60 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 43938

Detail Of Usage Charges for Office ORVLMNORRS8
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - ORVLMNORRS8 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - ORVLMNORRS8 to STCDMNTO12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 113 | 5 | 100 | 0.00003000 | 0.02 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00197400 | 0.01 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43939

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office ORVLMNORRS8
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - ORVLMNORRS8 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 124 | | 0.00024000 | 0.03 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 36 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - ORVLMNORRS8 to STCDMNTO12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 113 | 124 | 100 | 0.00003000 | 0.42 |
| Terminating - 01/01/2014 thru 01/31/2014 | 113 | 36 | 100 | 0.00003000 | 0.12 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 28 | | 0.00405300 | 0.11 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 124 | | 0.00197400 | 0.24 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 36 | | 0.00197400 | 0.07 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 124 | | 0.00074700 | 0.09 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 36 | | 0.00074700 | 0.03 |

R-199 G:000 S:00000 P:00000

Midco 43940

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office ORVLMNORRS8
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 22 | 45 | | | | | | | 22 | 45 |
| Terminating | | | 2 | 2 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43941

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office ORVLMNORRS8
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 49 | 59 | | | | | | | 49 | 59 |
| Terminating | | | 2 | 2 | 67 | 0 | 0 | 0 | 0 | 1 |

R-199 G:000 S:00000 P:00000

Midco 43942

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office ORVLMNORRS8
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 5 | 5 | | | | | | | 5 | 5 |
| Terminating | | | 2 | 2 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43943

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office ORVLMNORRS8
Office Switch Owner Company Code - 5142
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| MINNESOTA | | | | | | | | | | |
| Originating 800 | 28 | 123 | | | | | | | 28 | 123 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 23 | 34 | | | | | | | 23 | 34 |
| Terminating | | | 2 | 2 | 67 | 0 | 0 | 0 | 1 | 2 |

Midco 43944

Detail Of Usage Charges for Office PLVWMN040MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4061 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4061 | | 0.00197400 | 8.01 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4061 | | 0.00074700 | 3.03 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4061 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43945

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office PLVWMN040MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3016 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3016 | | 0.00197400 | 5.95 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3016 | | 0.00074700 | 2.25 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3016 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 43946

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office PLVWMN040MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - PLVWMN040MD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 55 | | 0.00024000 | 0.01 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3846 | | 0.00024000 | 0.93 |
| TANDEM SWITCHED FACILITY - PLVWMN040MD to MPLSMNCD08T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 78 | 55 | 100 | 0.00003000 | 0.13 |
| Terminating - 01/01/2014 thru 01/31/2014 | 78 | 3846 | 100 | 0.00003000 | 8.99 |
| TANDEM SWITCHING - PLVWMN040MD | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 55 | | 0.00225200 | 0.13 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3846 | | 0.00225200 | 8.66 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 13 | | 0.00405300 | 0.05 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 55 | | 0.00197400 | 0.11 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3846 | | 0.00197400 | 7.59 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 55 | | 0.00074700 | 0.04 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3846 | | 0.00074700 | 2.87 |

R-199 G:000 S:00000 P:00000

Midco 43947

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office PLVWMN040MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1219 | 4058 | | | 67 | 0 | 0 | 0 | 1219 | 4058 |
| Terminating | | | 848 | 577 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43948

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office PLVWMN040MD
Office Switch Owner Company Code - 429A
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 736 | 2824 | | | | | | | 736 | 2824 |
| Terminating | | | 848 | 577 | 67 | 0 | 0 | 0 | 278 | 190 |

R-199 G-000 S-00000 P-00000

Midco 43949

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Statistics for Office PLVWMN040MD
## Office Switch Owner Company Code - 429A
## Billing Period 01/01/2014 thru 01/31/2014
## InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 13 | 54 | | | | | | | 13 | 54 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1096 | 3458 | | | | | | | 1096 | 3458 |
| Terminating | | | 848 | 577 | 67 | 0 | 0 | 0 | 567 | 387 |

R-199 G:000 S:00000 P:00000

Midco 43950

3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

## Detail Of Usage Charges for Office WHTNNDATGT0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0<br>Terminating - 01/01/2014 thru 01/31/2014 | | 1637 | | 0.00024000 | 0.39 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | 44 | 1637 | 100 | 0.00003000 | 2.16 |
| TANDEM SWITCHING - WHTNNDATGT0<br>Terminating - 01/01/2014 thru 01/31/2014 | | 1637 | | 0.00225200 | 3.69 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 1637 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 1637 | | 0.00197400 | 3.23 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 1637 | | 0.00074700 | 1.22 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 1637 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43951

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0 Terminating - 01/01/2014 thru 01/31/2014 | | 8895 | | 0.00024000 | 2.13 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T Terminating - 01/01/2014 thru 01/31/2014 | 44 | 8895 | 100 | 0.00003000 | 11.74 |
| TANDEM SWITCHING - WHTNNDATGT0 Terminating - 01/01/2014 thru 01/31/2014 | | 8895 | | 0.00225200 | 20.03 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 8895 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 8895 | | 0.00197400 | 17.56 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 8895 | | 0.00074700 | 6.64 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 8895 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

**Midco 43952**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| MINNESOTA | | | | | |
| 429A - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4843 | | 0.00024000 | 1.16 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 44 | 4843 | 100 | 0.00003000 | 6.39 |
| TANDEM SWITCHING - WHTNNDATGT0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4843 | | 0.00225200 | 10.91 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4843 | | 0.00197400 | 9.56 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4843 | | 0.00074700 | 3.62 |

Midco 43953

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **MINNESOTA** | | | | | |
| **429A - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 993 | | 0.00024000 | 0.24 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 24250 | | 0.00024000 | 5.82 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 44 | 993 | 100 | 0.00003000 | 1.31 |
| Terminating - 01/01/2014 thru 01/31/2014 | 44 | 24250 | 100 | 0.00003000 | 32.01 |
| TANDEM SWITCHING - WHTNNDATGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 993 | | 0.00225200 | 2.24 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 24250 | | 0.00225200 | 54.61 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 332 | | 0.00405300 | 1.35 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 993 | | 0.00197400 | 1.96 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 24250 | | 0.00197400 | 47.87 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 993 | | 0.00074700 | 0.74 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 24250 | | 0.00074700 | 18.11 |

R-199 G:000 S:00000 P:00000

Midco 43954

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 541 | 1637 | | | | | | | 541 | 1637 |
| Terminating | | | 2164 | 1865 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43955

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1444 | 8279 | | | | | | | 1444 | 8279 |
| Terminating | | | 2164 | 1865 | 67 | 0 | 0 | 0 | 714 | 615 |

R-199 G:000 S:00000 P:00000

Midco 43956

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office WHTNNDATGT0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1086 | 4842 | | | | | | | 1086 | 4842 |
| Terminating | | | 2164 | 1865 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43957

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **MINNESOTA** | | | | | | | | | | |
| Originating 800 | 332 | 992 | | | | | | | 332 | 992 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 6544 | 23000 | | | | | | | 6544 | 23000 |
| Terminating | | | 2164 | 1865 | 67 | 0 | 0 | 0 | 1449 | 1249 |

Midco 43958

3064 - MIDCONTINENT COMMUNICATIONS

| BAN | 7076SD0555 |
|---|---|
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

### Detail Of Usage Charges for Office BSMRNDBCDS0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - BSMRNDBCDS0 Terminating - 01/01/2014 thru 01/31/2014 | | 4484 | | 0.00024000 | 1.08 |
| TANDEM SWITCHED FACILITY - BSMRNDBCDS0 to BSMRNDBC12T Terminating - 01/01/2014 thru 01/31/2014 | | 4484 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 4484 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 4484 | | 0.00197400 | 8.85 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 4484 | | 0.00074700 | 3.35 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 4484 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 43959

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office BSMRNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - BSMRNDBCDS0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4237 | | 0.00024000 | 1.02 |
| TANDEM SWITCHED FACILITY - BSMRNDBCDS0 to BSMRNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4237 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4237 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4237 | | 0.00197400 | 8.36 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4237 | | 0.00074700 | 3.17 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 4237 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 43960

Detail Of Usage Charges for Office BSMRNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - BSMRNDBCDS0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1909 | | 0.00024000 | 0.46 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 10156 | | 0.00024000 | 2.44 |
| TANDEM SWITCH FACILITY - BSMRNDBCDS0 to BSMRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1909 | 100 | 0.00003000 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 10156 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 466 | | 0.00405300 | 1.89 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1909 | | 0.00197400 | 3.77 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 10156 | | 0.00197400 | 20.05 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1909 | | 0.00074700 | 1.43 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 10156 | | 0.00074700 | 7.59 |

Midco 43961

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BSMRNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 865 | 4484 | | | | | | | 865 | 4484 |
| Terminating | | | 297 | 300 | 67 | 0 | 0 | 0 | 0 | 0 |

BAN              7076SD0555
Invoice         00017319
Company Code     3064
Invoice Date    Feb 8, 2014
ACNA             WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BSMRNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 430 | 4137 | | | | | | | 430 | 4137 |
| Terminating | | | 297 | 300 | 67 | 0 | 0 | 0 | 98 | 99 |

R-199 G:000 S:00000 P:00000

Midco 43963

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office BSMRNDBCDS0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 466 | 1909 | | | | | | | 466 | 1909 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1461 | 9955 | | | | | | | 1461 | 9955 |
| Terminating | | | 297 | 300 | 67 | 0 | 0 | 0 | 198 | 201 |

Midco 43964

| | BAN | 7076SD0555 |
| | Invoice | 00017319 |
# 3064 - MIDCONTINENT COMMUNICATIONS
| | Company Code | 3064 |
| | Invoice Date | Feb 8, 2014 |
| | ACNA | WTL |

## Detail Of Usage Charges for Office BSMRNDG0GT0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - BSMRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 32187 | | 0.00024000 | 7.72 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - BSMRNDBCDS0 to BSMRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 1 | 32187 | 100 | 0.00003000 | 0.97 |
| Terminating - 01/01/2014 thru 01/31/2014 | 1 | 2 | 100 | 0.00003000 | 0.00 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - BSMRNDG0GT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.00024000 | 0.05 |
| TANDEM SWITCH FACILITY - BSMRNDG0GT0 to BSMRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 47 | 205 | 100 | 0.00003000 | 0.29 |
| TANDEM SWITCHING - BSMRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 32187 | | 0.00225200 | 72.49 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00225200 | 0.00 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 73 | | 0.00405300 | 0.30 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 22624 | | 0.00405300 | 91.70 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.00197400 | 0.40 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 32187 | | 0.00197400 | 63.54 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.00074700 | 0.15 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 32187 | | 0.00074700 | 24.04 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43965

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BSMRNDG0GT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 22697 | 32332 | | | 91 | 0 | 0 | 0 | 22697 | 32332 |
| Originating 800 | | | 0 | 0 | | | | | 0 | 0 |
| International Originating DDD | 7 | 60 | | | 0 | 0 | 0 | 0 | 7 | 60 |
| Terminating | 1 | 2 | | | | | | | 1 | 2 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office CSLTNDBCRS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - CSLTNDBCRS3<br>Terminating - 01/01/2014 thru 01/31/2014 | | 98 | | 0.00024000 | 0.02 |
| TANDEM SWITCHED FACILITY - CSLTNDBCRS3 to FARGNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | 20 | 98 | 100 | 0.00003000 | 0.06 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 98 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 98 | | 0.00197400 | 0.19 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 98 | | 0.00074700 | 0.07 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 98 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Detail Of Usage Charges for Office CSLTNDBCRS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - CSLTNDBCRS3 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 19 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - CSLTNDBCRS3 to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 20 | 19 | 100 | 0.00003000 | 0.01 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 19 | | 0.00197400 | 0.04 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 19 | | 0.00074700 | 0.01 |

R-199 G:000 S:00000 P:00000

Midco 43968

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office CSLTNDBCRS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - CSLTNDBCRS3 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 65 | | 0.00024000 | 0.02 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 19 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - CSLTNDBCRS3 to FARGNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 20 | 65 | 100 | 0.00003000 | 0.04 |
| Terminating - 01/01/2014 thru 01/31/2014 | 20 | 19 | 100 | 0.00003000 | 0.01 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00405300 | 0.03 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 65 | | 0.00197400 | 0.13 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 19 | | 0.00197400 | 0.04 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 65 | | 0.00074700 | 0.05 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 19 | | 0.00074700 | 0.01 |

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office CSLTNDBCRS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 7 | 98 | | | | | | | 7 | 98 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43970

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office CSLTNDBCRS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 3 | 19 | | | | | | | 3 | 19 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 43971

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office CSLTNDBCRS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 7 | 65 | | | | | | | 7 | 65 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 2 | 18 | | | | | | | 2 | 18 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43972

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

## Detail Of Usage Charges for Office DCSNNDBCDS1
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - DCSNNDBCDS1 Terminating - 01/01/2014 thru 01/31/2014 | | 165 | | 0.00024000 | 0.04 |
| TANDEM SWITCHED FACILITY - DCSNNDBCDS1 to BSMRNDBC12T Terminating - 01/01/2014 thru 01/31/2014 | 95 | 165 | 100 | 0.00003000 | 0.47 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 165 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 165 | | 0.00197400 | 0.33 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 165 | | 0.00074700 | 0.12 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 165 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

**Midco 43973**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office DCSNNDBCDS1
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - DCSNNDBCDS1 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 112 | | 0.00024000 | 0.03 |
| TANDEM SWITCHED FACILITY - DCSNNDBCDS1 to BSMRNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 95 | 112 | 100 | 0.00003000 | 0.32 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 112 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 112 | | 0.00197400 | 0.22 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 112 | | 0.00074700 | 0.08 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 112 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43974

| | BAN | 7076SD0555 |
|---|---|---|
| | Invoice | 00017319 |
| | Company Code | 3064 |
| | Invoice Date | Feb 8, 2014 |
| | ACNA | WTL |

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office DCSNNDBCDS1
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - DCSNNDBCDS1 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 50 | | 0.00024000 | 0.01 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 733 | | 0.00024000 | 0.18 |
| TANDEM SWITCH FACILITY - DCSNNDBCDS1 to BSMRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 95 | 50 | 100 | 0.00003000 | 0.14 |
| Terminating - 01/01/2014 thru 01/31/2014 | 95 | 733 | 100 | 0.00003000 | 2.09 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 19 | | 0.00405300 | 0.08 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 50 | | 0.00197400 | 0.10 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 733 | | 0.00197400 | 1.45 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 50 | | 0.00074700 | 0.04 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 733 | | 0.00074700 | 0.55 |

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office DCSNNDBCDS1
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 131 | 164 | | | | | | | 131 | 164 |
| Terminating | | | 1 | 2 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 43976

BAN      7076SD0555
Invoice      00017319
Company Code      3064
Invoice Date      Feb 8, 2014
ACNA      WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office DCSNNDBCDS1
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 34 | 111 | | | | | | | 34 | 111 |
| Terminating | | | 1 | 2 | 67 | 0 | 0 | 0 | 0 | 1 |

Midco 43977

BAN                    7076SD0555
Invoice            00017319
Company Code     3064
Invoice Date    Feb 8, 2014
ACNA               WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office DCSNNDBCDS1
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 19 | 50 | | | | | | | 19 | 50 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 221 | 731 | | | | | | | 221 | 731 |
| Terminating | | | 1 | 2 | 67 | 0 | 0 | 0 | 0 | 1 |

R-199 G:000 S:00000 P:00000

Midco 43978

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office DVLKND13GT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - DVLKND13GT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 598 | | 0.00024000 | 0.14 |
| TANDEM SWITCHED FACILITY - DVLKND13GT0 to GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 86 | 598 | 100 | 0.00003000 | 1.54 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - DVLKND13GT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 469 | | 0.00024000 | 0.11 |
| TANDEM SWITCH FACILITY - DVLKND13GT0 to GRFCNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 86 | 469 | 100 | 0.00003000 | 1.21 |
| TANDEM SWITCHING - DVLKND13GT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 598 | | 0.00225200 | 1.35 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 268 | | 0.00405300 | 1.09 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 115 | | 0.00405300 | 0.47 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 469 | | 0.00197400 | 0.93 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 598 | | 0.00197400 | 1.18 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 469 | | 0.00074700 | 0.35 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 598 | | 0.00074700 | 0.45 |

R-199 G-000 S-00000 P-00000

Midco 43979

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office DVLKND13GT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 383 | 1066 | | | | | | | 383 | 1066 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43980

Detail Of Usage Charges for Office FARGNDBC23G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

R-199 G-000 S-00000 P-00000

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - FARGNDBC23G<br>Terminating - 01/01/2014 thru 01/31/2014 | | 162 | | 0.00024000 | 0.04 |
| TANDEM SWITCHED FACILITY - FARGNDBC23G to FARGNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | | 162 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 162 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 162 | | 0.00197400 | 0.32 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 162 | | 0.00074700 | 0.12 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 162 | | 0.00000000 | 0.00 |

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office FARGNDBC23G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - FARGNDBC23G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 35 | | 0.00024000 | 0.01 |
| TANDEM SWITCHED FACILITY - FARGNDBC23G to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 35 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 35 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 35 | | 0.00197400 | 0.07 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 35 | | 0.00074700 | 0.03 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 35 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 43982

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office FARGNDBC23G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| **End Office to SWC** | | | | | |
| TANDEM SWITCH TERMINATION - FARGNDBC23G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 73 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - FARGNDBC23G to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 73 | 100 | 0.00003000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 73 | | 0.00197400 | 0.14 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 73 | | 0.00074700 | 0.05 |

R-199 G:000 S:00000 P:00000

Midco 43983

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office FARGNDBC23G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - FARGNDBC23G | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 34 | | 0.00024000 | 0.01 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 78 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - FARGNDBC23G to FARGNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 34 | 100 | 0.00003000 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 78 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 11 | | 0.00405300 | 0.04 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 34 | | 0.00197400 | 0.07 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 78 | | 0.00197400 | 0.15 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 34 | | 0.00074700 | 0.03 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 78 | | 0.00074700 | 0.06 |

R-199 G:000 S:00000 P:00000

Midco 43984

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office FARGNDBC23G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 34 | 161 | | | | | | | 34 | 161 |
| Terminating | | | 2 | 2 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43985

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office FARGNDBC23G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 14 | 34 | | | | | | | 14 | 34 |
| Terminating | | | 2 | 2 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43986

BAN         7076SD0555
Invoice      00017319
Company Code    3064
Invoice Date   Feb 8, 2014
ACNA       WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office FARGNDBC23G
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 23 | 72 | | | | | | | 23 | 72 |
| Terminating | | | 2 | 2 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43987

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office FARGNDBC23G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 11 | 33 | | | | | | | 11 | 33 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 80 | 76 | | | | | | | 80 | 76 |
| Terminating | | | 2 | 2 | 67 | 0 | 0 | 0 | 1 | 1 |

R-199 G:000 S:00000 P:00000

Midco 43988

3064 - MIDCONTINENT COMMUNICATIONS

BAN                  7076SD0555
Invoice              00017319
Company Code         3064
Invoice Date         Feb 8, 2014
ACNA                 WTL

Detail Of Usage Charges for Office FARGNDBCRS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - FARGNDBCRS0<br>Originating - 01/01/2014 thru 01/31/2014 | | 93 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - FARGNDBCRS0 to FARGNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | | 93 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 20 | | 0.00405300 | 0.08 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 93 | | 0.00197400 | 0.18 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 93 | | 0.00074700 | 0.07 |

R-199 G:000 S:00000 P:00000

Midco 43989

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office FARGNDBCRS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 20 | 93 | | | | | | | 20 | 93 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 43990

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office GDFRNDBC77G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDBC77G<br>Terminating - 01/01/2014 thru 01/31/2014 | | 445 | | 0.00024000 | 0.11 |
| TANDEM SWITCHED FACILITY - GDFRNDBC77G to GDFRNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | | 445 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 445 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 445 | | 0.00197400 | 0.88 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 445 | | 0.00074700 | 0.33 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 445 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 43991

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office GDFRNDBC77G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDBC77G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 70 | | 0.00024000 | 0.02 |
| TANDEM SWITCHED FACILITY - GDFRNDBC77G to GDFRNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 70 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 70 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 70 | | 0.00197400 | 0.14 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 70 | | 0.00074700 | 0.05 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 70 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

**Midco 43992**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office GDFRNDBC77G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - GDFRNDBC77G<br>Terminating - 01/01/2014 thru 01/31/2014 | | 515 | | 0.00024000 | 0.12 |
| TANDEM SWITCH FACILITY - GDFRNDBC77G to GDFRNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | | 515 | 100 | 0.00003000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 515 | | 0.00197400 | 1.02 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 515 | | 0.00074700 | 0.38 |

R-199 G-000 S-00000 P-00000

Midco 43993

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office GDFRNDBC77G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| **End Office to SWC** | | | | | |
| TANDEM SWITCH TERMINATION - GDFRNDBC77G | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1767 | | 0.00024000 | 0.42 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3018 | | 0.00024000 | 0.72 |
| TANDEM SWITCH FACILITY - GDFRNDBC77G to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1767 | 100 | 0.00003000 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3018 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1056 | | 0.00405300 | 4.28 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1767 | | 0.00197400 | 3.49 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3018 | | 0.00197400 | 5.96 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1767 | | 0.00074700 | 1.32 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3018 | | 0.00074700 | 2.25 |

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDBC77G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating DDD | 0 | 0 | | | | | | | 0 | 0 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 74 | 444 | | | | | | | 74 | 444 |
| Terminating | | | 34 | 31 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 43995

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDBC77G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating DDD | 0 | 0 | | | | | | | 0 | 0 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 40 | 60 | | | | | | | 40 | 60 |
| Terminating | | | 34 | 31 | 67 | 0 | 0 | 0 | 11 | 10 |

R-199 G:000 S:00000 P:00000

Midco 43996

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDBC77G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating DDD | 0 | 0 | | | | | | | 0 | 0 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 71 | 514 | | | | | | | 71 | 514 |
| Terminating | | | 34 | 31 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 43997

BAN     7076SD0555
Invoice    00017319
Company Code   3064
Invoice Date  Feb 8, 2014
ACNA     WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDBC77G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating DDD | 3 | 31 | | | | | | | 3 | 31 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 1056 | 1736 | | | | | | | 1056 | 1736 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 475 | 2996 | | | | | | | 475 | 2996 |
| Terminating | | | 34 | 31 | 67 | 0 | 0 | 0 | 22 | 21 |

R-199 G:000 S:00000 P:00000

Midco 43998

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Usage Charges for Office GDFRNDHWGT0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.00044700 | 0.09 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 4 | 205 | 100 | 0.00005800 | 0.05 |
| TANDEM SWITCHING - GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.00573400 | 1.18 |
| INTERCONNECTION CHARGE<br>Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.01056600 | 2.17 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.00130000 | 0.27 |
| CARRIER COMMON LINE<br>Originating - 01/01/2014 thru 01/31/2014 | | 205 | | 0.01894100 | 3.88 |

R-199 G:000 S:00000 P:00000

**Midco 43999**

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office GDFRNDHWGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 226 | | 0.00044700 | 0.10 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 4 | 226 | 100 | 0.00005800 | 0.05 |
| TANDEM SWITCHING - GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 226 | | 0.00573400 | 1.30 |
| INTERCONNECTION CHARGE | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 226 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 226 | | 0.01056600 | 2.39 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 226 | | 0.00130000 | 0.29 |
| CARRIER COMMON LINE | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 226 | | 0.01894100 | 4.28 |

R-199 G-000 S-00000 P-00000

**Midco 44000**

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

Detail Of Usage Charges for Office GDFRNDHWGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | | 25 | | 0.00024000 | 0.01 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 4 | 25 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | | 25 | | 0.00225200 | 0.06 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 25 | | 0.00197400 | 0.05 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 25 | | 0.00074700 | 0.02 |

R-199 G:000 S:00000 P:00000

Midco 44001

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office GDFRNDHWGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 17385 | | 0.00024000 | 4.17 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 4 | 17385 | 100 | 0.00003000 | 2.08 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDHWGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 121 | | 0.00024000 | 0.03 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 4 | 121 | 100 | 0.00003000 | 0.01 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDHWGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 248 | | 0.00024000 | 0.06 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 4 | 248 | 100 | 0.00003000 | 0.03 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDHWGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 299 | | 0.00024000 | 0.07 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 4 | 299 | 100 | 0.00003000 | 0.04 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDHWGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 258 | | 0.00024000 | 0.06 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 4 | 258 | 100 | 0.00003000 | 0.03 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDHWGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 152 | | 0.00024000 | 0.04 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 4 | 152 | 100 | 0.00003000 | 0.02 |

R-199 G-000 S-00000 P-00000

Midco 44002

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office GDFRNDHWGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 98 | | 0.00024000 | 0.02 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 4 | 98 | 100 | 0.00003000 | 0.01 |
| TANDEM SWITCHING - GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | | 17385 | | 0.00225200 | 39.15 |
| TANDEM SWITCHING - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 121 | | 0.00225200 | 0.27 |
| TANDEM SWITCHING - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 248 | | 0.00225200 | 0.56 |
| TANDEM SWITCHING - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 299 | | 0.00225200 | 0.67 |
| TANDEM SWITCHING - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 258 | | 0.00225200 | 0.58 |
| TANDEM SWITCHING - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 152 | | 0.00225200 | 0.34 |
| TANDEM SWITCHING - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 98 | | 0.00225200 | 0.22 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 7471 | | 0.00405300 | 30.27 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 18561 | | 0.00197400 | 36.63 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 18561 | | 0.00074700 | 13.86 |

R-199 G:000 S:00000 P:00000

Midco 44003

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDHWGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating DDD | 70 | 205 | | | | | | | 70 | 205 |
| Originating DDD | | | 3 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44004

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDHWGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating DDD | 84 | 225 | | | | | | | 84 | 225 |
| Originating DDD | | | 3 | 0 | 30 | 0 | 0 | 0 | 2 | 1 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44005

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDHWGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating DDD | 8 | 25 | | | | | | | 8 | 25 |
| Originating DDD | | | 3 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44006

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDHWGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating DDD | 30 | 77 | | | | | | | 30 | 77 |
| Originating DDD | | | 3 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 7471 | 18479 | | | | | | | 7471 | 18479 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44007

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Usage Charges for Office GDFRNDHWGT1
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 934 | | 0.00024000 | 0.22 |
| TANDEM SWITCHED FACILITY - GDFRNDHWGT0 to GDFRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 4 | 934 | 100 | 0.00003000 | 0.11 |
| TANDEM SWITCHING - GDFRNDHWGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 934 | | 0.00225200 | 2.10 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 322 | | 0.00405300 | 1.31 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 934 | | 0.00197400 | 1.84 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 934 | | 0.00074700 | 0.70 |

R-199 G-000 S-00000 P-00000

Midco 44008

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GDFRNDHWGT1
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 322 | 934 | | | | | | | 322 | 934 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44009

3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

### Detail Of Usage Charges for Office GFTNNDBARS3
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GFTNNDBARS3 Terminating - 01/01/2014 thru 01/31/2014 | | 61 | | 0.00024000 | 0.01 |
| TANDEM SWITCHED FACILITY - GFTNNDBARS3 to GDFRNDBC12T Terminating - 01/01/2014 thru 01/31/2014 | 38 | 61 | 100 | 0.00003000 | 0.07 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 61 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 61 | | 0.00197400 | 0.12 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 61 | | 0.00074700 | 0.05 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 61 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office GFTNNDBARS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - GFTNNDBARS3 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - GFTNNDBARS3 to GDFRNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 38 | 2 | 100 | 0.00003000 | 0.00 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00074700 | 0.00 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44011

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office GFTNNDBARS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - GFTNNDBARS3 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 204 | | 0.00024000 | 0.05 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 817 | | 0.00024000 | 0.20 |
| TANDEM SWITCH FACILITY - GFTNNDBARS3 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 38 | 204 | 100 | 0.00003000 | 0.23 |
| Terminating - 01/01/2014 thru 01/31/2014 | 38 | 817 | 100 | 0.00003000 | 0.93 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 32 | | 0.00405300 | 0.13 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 204 | | 0.00197400 | 0.40 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 817 | | 0.00197400 | 1.61 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 204 | | 0.00074700 | 0.15 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 817 | | 0.00074700 | 0.61 |

R-199 G:000 S:00000 P:00000

Midco 44012

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

## Detail Of Statistics for Office GFTNNDBARS3
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 15 | 61 | | | | | | | 15 | 61 |
| Terminating | | | 7 | 3 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44013

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GFTNNDBARS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 5 | 1 | | | | | | | 5 | 1 |
| Terminating | | | 7 | 3 | 67 | 0 | 0 | 0 | 2 | 1 |

R-199 G:000 S:00000 P:00000

Midco 44014

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office GFTNNDBARS3
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 32 | 204 | | | | | | | 32 | 204 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 214 | 814 | | | | | | | 214 | 814 |
| Terminating | | | 7 | 3 | 67 | 0 | 0 | 0 | 4 | 2 |

Midco 44015

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Usage Charges for Office HORCND01GT0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - HORCND01GT0 Originating - 01/01/2014 thru 01/31/2014 | | 13357 | | 0.00024000 | 3.21 |
| TANDEM SWITCHED FACILITY - HORCND01GT0 to FARGNDBC12T Originating - 01/01/2014 thru 01/31/2014 | 10 | 13357 | 100 | 0.00003000 | 4.01 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - HORCND01GT0 Originating - 01/01/2014 thru 01/31/2014 | | 2102 | | 0.00024000 | 0.50 |
| TANDEM SWITCH FACILITY - HORCND01GT0 to FARGNDBC12T Originating - 01/01/2014 thru 01/31/2014 | 10 | 2102 | 100 | 0.00003000 | 0.63 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - HORCND01GT0 Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - HORCND01GT0 to FARGNDBC12T Originating - 01/01/2014 thru 01/31/2014 | 10 | 1 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - HORCND01GT0 Originating - 01/01/2014 thru 01/31/2014 | | 13357 | | 0.00225200 | 30.08 |
| TANDEM SWITCHING - HORCND01GT0 Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00225200 | 0.00 |
| DATABASE QUERY - BASIC Originating - 01/01/2014 thru 01/31/2014 | | 494 | | 0.00405300 | 2.00 |
| DATABASE QUERY - BASIC Originating - 01/01/2014 thru 01/31/2014 | | 2752 | | 0.00405300 | 11.15 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 2101 | | 0.00197400 | 4.14 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 13359 | | 0.00197400 | 26.37 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 2101 | | 0.00074700 | 1.57 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 13359 | | 0.00074700 | 9.98 |

R-199 G-000 S-00000 P-00000

Midco 44016

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office HORCND01GT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating DDD | 6 | 58 | | | | | | | 6 | 58 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 3246 | 15399 | | | | | | | 3246 | 15399 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44017

| | BAN | 7076SD0555 |
|---|---|---|
| | Invoice | 00017319 |
| | Company Code | 3064 |
| | Invoice Date | Feb 8, 2014 |
| | ACNA | WTL |

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Usage Charges for Office JMTWNDBC25G
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - JMTWNDBC25G Terminating - 01/01/2014 thru 01/31/2014 | | 38 | | 0.00024000 | 0.01 |
| TANDEM SWITCHED FACILITY - JMTWNDBC25G to FARGNDBC12T Terminating - 01/01/2014 thru 01/31/2014 | 91 | 38 | 100 | 0.00003000 | 0.10 |
| INTERCONNECTION CHARGE Terminating - 01/01/2014 thru 01/31/2014 | | 38 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 38 | | 0.00197400 | 0.08 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 38 | | 0.00074700 | 0.03 |
| CARRIER COMMON LINE Terminating - 01/01/2014 thru 01/31/2014 | | 38 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 44018

BAN                7076SD0555
Invoice            00017319
Company Code       3064
Invoice Date       Feb 8, 2014
ACNA               WTL

Detail Of Usage Charges for Office JMTWNDBC25G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - JMTWNDBC25G<br>Terminating - 01/01/2014 thru 01/31/2014 | | 18 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - JMTWNDBC25G to FARGNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | 91 | 18 | 100 | 0.00003000 | 0.05 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 18 | | 0.00197400 | 0.04 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 18 | | 0.00074700 | 0.01 |

R-199 G:000 S:00000 P:00000

Midco 44019

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office JMTWNDBC25G
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Terminating | 21 | 37 | | | | | | | 21 | 37 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44020

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office JMTWNDBC25G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Terminating | 16 | 17 | | | | | | | 16 | 17 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44021

### Detail Of Usage Charges for Office MNDNNDBADS0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MNDNNDBADS0<br>Terminating - 01/01/2014 thru 01/31/2014 | | 694 | | 0.00024000 | 0.17 |
| TANDEM SWITCHED FACILITY - MNDNNDBADS0 to BSMRNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | 5 | 694 | 100 | 0.00003000 | 0.10 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 694 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 694 | | 0.00197400 | 1.37 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 694 | | 0.00074700 | 0.52 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 694 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44022

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MNDNNDBADS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MNDNNDBADS0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 705 | | 0.00024000 | 0.17 |
| TANDEM SWITCHED FACILITY - MNDNNDBADS0 to BSMRNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 5 | 705 | 100 | 0.00003000 | 0.11 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 705 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 705 | | 0.00197400 | 1.39 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 705 | | 0.00074700 | 0.53 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 705 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 44023

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MNDNNDBADS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MNDNNDBADS0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 321 | | 0.00024000 | 0.08 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1563 | | 0.00024000 | 0.38 |
| TANDEM SWITCH FACILITY - MNDNNDBADS0 to BSMRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 5 | 321 | 100 | 0.00003000 | 0.05 |
| Terminating - 01/01/2014 thru 01/31/2014 | 5 | 1563 | 100 | 0.00003000 | 0.23 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 65 | | 0.00405300 | 0.26 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 321 | | 0.00197400 | 0.63 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1563 | | 0.00197400 | 3.09 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 321 | | 0.00074700 | 0.24 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1563 | | 0.00074700 | 1.17 |

R-199 G:000 S:00000 P:00000

Midco 44024

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MNDNNDBADS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 80 | 693 | | | | | | | 80 | 693 |
| Terminating | | | 14 | 8 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 44025

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MNDNNDBADS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 78 | 702 | | | | | | | 78 | 702 |
| Terminating | | | 14 | 8 | 67 | 0 | 0 | 0 | 4 | 3 |

Midco 44026

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MNDNNDBADS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 65 | 320 | | | | | | | 65 | 320 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 190 | 1557 | | | | | | | 190 | 1557 |
| Terminating | | | 14 | 8 | 67 | 0 | 0 | 0 | 9 | 5 |

R-199 G:000 S:00000 P:00000

Midco 44027

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office MYVLNDBCRS7
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - MYVLNDBCRS7<br>Terminating - 01/01/2014 thru 01/31/2014 | | 16 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - MYVLNDBCRS7 to GDFRNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | 32 | 16 | 100 | 0.00003000 | 0.02 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 16 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 16 | | 0.00197400 | 0.03 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 16 | | 0.00074700 | 0.01 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 16 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MYVLNDBCRS7
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MYVLNDBCRS7 Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - MYVLNDBCRS7 to GDFRNDBC12T Terminating - 01/01/2014 thru 01/31/2014 | 32 | 2 | 100 | 0.00003000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00074700 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 44029

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MYVLNDBCRS7
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MYVLNDBCRS7 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 52 | | 0.00024000 | 0.01 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 14 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - MYVLNDBCRS7 to GDFRNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 32 | 52 | 100 | 0.00003000 | 0.05 |
| Terminating - 01/01/2014 thru 01/31/2014 | 32 | 14 | 100 | 0.00003000 | 0.01 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00405300 | 0.01 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 52 | | 0.00197400 | 0.10 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 14 | | 0.00197400 | 0.03 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 52 | | 0.00074700 | 0.04 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 14 | | 0.00074700 | 0.01 |

R-199 G:000 S:00000 P:00000

Midco 44030

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MYVLNDBCRS7
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 5 | 16 | | | | | | | 5 | 16 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44031

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MYVLNDBCRS7
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1 | 1 | | | | | | | 1 | 1 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 44032

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MYVLNDBCRS7
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 2 | 51 | | | | | | | 2 | 51 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 4 | 13 | | | | | | | 4 | 13 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44033

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Usage Charges for Office RGBYNDAD0MD
### Office Switch Owner Company Code - 3064
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RGBYNDAD0MD<br>Originating - 01/01/2014 thru 01/31/2014 | | 1567 | | 0.00024000 | 0.38 |
| TANDEM SWITCH FACILITY - RGBYNDAD0MD to BSMRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 113 | 1567 | 100 | 0.00003000 | 5.31 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - RGBYNDAD0MD<br>Originating - 01/01/2014 thru 01/31/2014 | | 232 | | 0.00024000 | 0.06 |
| TANDEM SWITCHED FACILITY - RGBYNDAD0MD to BSMRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 113 | 232 | 100 | 0.00003000 | 0.79 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - RGBYNDAD0MD<br>Originating - 01/01/2014 thru 01/31/2014 | | 56 | | 0.00024000 | 0.01 |
| TANDEM SWITCHED FACILITY - RGBYNDAD0MD to BSMRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 113 | 56 | 100 | 0.00003000 | 0.19 |
| TANDEM SWITCHING - RGBYNDAD0MD<br>Originating - 01/01/2014 thru 01/31/2014 | | 232 | | 0.00225200 | 0.52 |
| TANDEM SWITCHING - RGBYNDAD0MD<br>Originating - 01/01/2014 thru 01/31/2014 | | 56 | | 0.00225200 | 0.13 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 799 | | 0.00405300 | 3.24 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 79 | | 0.00405300 | 0.32 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 1567 | | 0.00197400 | 3.09 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 288 | | 0.00197400 | 0.57 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 1567 | | 0.00074700 | 1.17 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 288 | | 0.00074700 | 0.21 |

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office RGBYNDAD0MD
Office Switch Owner Company Code - 3064
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 878 | 1853 | | | | | | | 878 | 1853 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44035

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WFRGNDBC28G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WFRGNDBC28G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1194 | | 0.00024000 | 0.29 |
| TANDEM SWITCHED FACILITY - WFRGNDBC28G to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 6 | 1194 | 100 | 0.00003000 | 0.21 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1194 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1194 | | 0.00197400 | 2.36 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1194 | | 0.00074700 | 0.89 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1194 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44036

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WFRGNDBC28G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WFRGNDBC28G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 637 | | 0.00024000 | 0.15 |
| TANDEM SWITCHED FACILITY - WFRGNDBC28G to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 6 | 637 | 100 | 0.00003000 | 0.11 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 637 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 637 | | 0.00197400 | 1.26 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 637 | | 0.00074700 | 0.48 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 637 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 44037

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WFRGNDBC28G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WFRGNDBC28G | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 57 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - WFRGNDBC28G to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 6 | 57 | 100 | 0.00003000 | 0.01 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 57 | | 0.00197400 | 0.11 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 57 | | 0.00074700 | 0.04 |

R-199 G:000 S:00000 P:00000

Midco 44038

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WFRGNDBC28G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WFRGNDBC28G | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 138 | | 0.00024000 | 0.03 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 365 | | 0.00024000 | 0.09 |
| TANDEM SWITCH FACILITY - WFRGNDBC28G to FARGNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 6 | 138 | 100 | 0.00003000 | 0.02 |
| Terminating - 01/01/2014 thru 01/31/2014 | 6 | 365 | 100 | 0.00003000 | 0.07 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 35 | | 0.00405300 | 0.14 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 138 | | 0.00197400 | 0.27 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 365 | | 0.00197400 | 0.72 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 138 | | 0.00074700 | 0.10 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 365 | | 0.00074700 | 0.27 |

R-199 G-000 S-00000 P-00000

Midco 44039

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WFRGNDBC28G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 365 | 1194 | | | 67 | | | | 365 | 1194 |
| Terminating | | | 36 | 24 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 44040

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office WFRGNDBC28G
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 174 | 629 | | | | | | | 174 | 629 |
| Terminating | | | 36 | 24 | 67 | 0 | 0 | 0 | 11 | 7 |

R-199 G:000 S:00000 P:00000

Midco 44041

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WFRGNDBC28G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 15 | 57 | | | 67 | | | | 15 | 57 |
| Terminating | | | 36 | 24 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44042

# 3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Statistics for Office WFRGNDBC28G
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 35 | 138 | | | | | | | 35 | 138 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 89 | 349 | | | | | | | 89 | 349 |
| Terminating | | | 36 | 24 | 67 | 0 | 0 | 0 | 24 | 15 |

R-199 G:000 S:00000 P:00000

Midco 44043

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

## Detail Of Usage Charges for Office WHTNNDATGT0
## Office Switch Owner Company Code - 5144
## Billing Period 01/01/2014 thru 01/31/2014
## IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0<br>Terminating - 01/01/2014 thru 01/31/2014 | | 5610 | | 0.00024000 | 1.35 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | 44 | 5610 | 100 | 0.00003000 | 7.41 |
| TANDEM SWITCHING - WHTNNDATGT0<br>Terminating - 01/01/2014 thru 01/31/2014 | | 5610 | | 0.00225200 | 12.63 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 5610 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 5610 | | 0.00197400 | 11.07 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 5610 | | 0.00074700 | 4.19 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 5610 | | 0.00000000 | 0.00 |

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

R-199 G:000 S:00000 P:00000

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| **End Office to SWC** | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1349 | | 0.00024000 | 0.32 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 44 | 1349 | 100 | 0.00003000 | 1.78 |
| TANDEM SWITCHING - WHTNNDATGT0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1349 | | 0.00225200 | 3.04 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1349 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1349 | | 0.00197400 | 2.66 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1349 | | 0.00074700 | 1.01 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1349 | | 0.00000000 | 0.00 |

Midco 44045

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1863 | | 0.00024000 | 0.45 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 44 | 1863 | 100 | 0.00003000 | 2.46 |
| TANDEM SWITCHING - WHTNNDATGT0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1863 | | 0.00225200 | 4.20 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1863 | | 0.00197400 | 3.68 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 1863 | | 0.00074700 | 1.39 |

R-199 G:000 S:00000 P:00000

Midco 44046

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDATGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1707 | | 0.00024000 | 0.41 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 32795 | | 0.00024000 | 7.87 |
| TANDEM SWITCHED FACILITY - WHTNNDATGT0 to FARGNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 44 | 1707 | 100 | 0.00003000 | 2.25 |
| Terminating - 01/01/2014 thru 01/31/2014 | 44 | 32795 | 100 | 0.00003000 | 43.29 |
| TANDEM SWITCHING - WHTNNDATGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1707 | | 0.00225200 | 3.84 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 32795 | | 0.00225200 | 73.85 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1447 | | 0.00405300 | 5.86 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1707 | | 0.00197400 | 3.37 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 32795 | | 0.00197400 | 64.74 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 1707 | | 0.00074700 | 1.28 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 32795 | | 0.00074700 | 24.50 |

R-199 G-000 S-00000 P-00000

Midco 44047

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1613 | 5609 | | | | | | | 1613 | 5609 |
| Terminating | | | 2438 | 1827 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44048

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 621 | 746 | | | | | | | 621 | 746 |
| Terminating | | | 2438 | 1827 | 67 | 0 | 0 | 0 | 804 | 603 |

R-199 G:000 S:00000 P:00000

Midco 44049

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 311 | 1862 | | | | | | | 311 | 1862 |
| Terminating | | | 2438 | 1827 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44050

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDATGT0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 1447 | 1706 | | | | | | | 1447 | 1706 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 8377 | 31570 | | | | | | | 8377 | 31570 |
| Terminating | | | 2438 | 1827 | 67 | 0 | 0 | 0 | 1633 | 1224 |

R-199 G:000 S:00000 P:00000

Midco 44051

# 3064 - MIDCONTINENT COMMUNICATIONS

| | |
|---|---|
| BAN | 7076SD0555 |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

Detail Of Usage Charges for Office WHTNNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDBCDS0<br>Terminating - 01/01/2014 thru 01/31/2014 | | 208 | | 0.00024000 | 0.05 |
| TANDEM SWITCHED FACILITY - WHTNNDBCDS0 to FARGNDBC12T<br>Terminating - 01/01/2014 thru 01/31/2014 | 43 | 208 | 100 | 0.00003000 | 0.27 |
| INTERCONNECTION CHARGE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 208 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING<br>Terminating - 01/01/2014 thru 01/31/2014 | | 208 | | 0.00197400 | 0.41 |
| SHARED END OFFICE PORT<br>Terminating - 01/01/2014 thru 01/31/2014 | | 208 | | 0.00074700 | 0.16 |
| CARRIER COMMON LINE<br>Terminating - 01/01/2014 thru 01/31/2014 | | 208 | | 0.00000000 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 44052

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WHTNNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WHTNNDBCDS0 | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00024000 | 0.00 |
| TANDEM SWITCHED FACILITY - WHTNNDBCDS0 to FARGNDBC12T | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | 43 | 7 | 100 | 0.00003000 | 0.01 |
| INTERCONNECTION CHARGE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00000000 | 0.00 |
| LOCAL SWITCHING | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00197400 | 0.01 |
| SHARED END OFFICE PORT | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00074700 | 0.01 |
| CARRIER COMMON LINE | | | | | |
| Terminating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00000000 | 0.00 |

Midco 44053

BAN       7076SD0555
Invoice       00017319
Company Code       3064
Invoice Date       Feb 8, 2014
ACNA       WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WHTNNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WHTNNDBCDS0 Terminating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - WHTNNDBCDS0 to FARGNDBC12T Terminating - 01/01/2014 thru 01/31/2014 | 43 | 3 | 100 | 0.00003000 | 0.00 |
| LOCAL SWITCHING Terminating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00197400 | 0.01 |
| SHARED END OFFICE PORT Terminating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44054

# 3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office WHTNNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | |
| **3065 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| **End Office to SWC** | | | | | |
| TANDEM SWITCH TERMINATION - WHTNNDBCDS0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 14 | | 0.00024000 | 0.00 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 538 | | 0.00024000 | 0.13 |
| TANDEM SWITCH FACILITY - WHTNNDBCDS0 to FARGNDBC12T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 43 | 14 | 100 | 0.00003000 | 0.02 |
| Terminating - 01/01/2014 thru 01/31/2014 | 43 | 538 | 100 | 0.00003000 | 0.69 |
| DATABASE QUERY - BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 6 | | 0.00405300 | 0.02 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 14 | | 0.00197400 | 0.03 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 538 | | 0.00197400 | 1.06 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 14 | | 0.00074700 | 0.01 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 538 | | 0.00074700 | 0.40 |

Midco 44055

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Statistics for Office WHTNNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 26 | 207 | | | | | | | 26 | 207 |
| Terminating | | | 10 | 4 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44056

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 3 | 5 | | | | | | | 3 | 5 |
| Terminating | | | 10 | 4 | 67 | 0 | 0 | 0 | 3 | 1 |

R-199 G:000 S:00000 P:00000

Midco 44057

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 2 | 2 | | | | | | | 2 | 2 |
| Terminating | | | 10 | 4 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 44058

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WHTNNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | | | | | | |
| Originating 800 | 6 | 13 | | | | | | | 6 | 13 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 85 | 535 | | | | | | | 85 | 535 |
| Terminating | | | 10 | 4 | 67 | 0 | 0 | 0 | 6 | 3 |

R-199 G:000 S:00000 P:00000

Midco 44059

Detail Of Usage Charges for Office WLSTNDBCDS0
Office Switch Owner Company Code - 5144
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| NORTH DAKOTA | | | | | |
| 3065 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WLSTNDBCDS0<br>Originating - 01/01/2014 thru 01/31/2014 | | 38 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - WLSTNDBCDS0 to BSMRNDBC12T<br>Originating - 01/01/2014 thru 01/31/2014 | 533 | 38 | 100 | 0.00003000 | 0.61 |
| DATABASE QUERY - BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 11 | | 0.00405300 | 0.04 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 38 | | 0.00197400 | 0.08 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 38 | | 0.00074700 | 0.03 |

R-199 G:000 S:00000 P:00000

Midco 44060

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office WLSTNDBCDS0
### Office Switch Owner Company Code - 5144
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **NORTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 11 | 38 | | | | | | | 11 | 38 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44061

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office ABRDSDBWDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - ABRDSDBWDS0 Originating - 01/01/2014 thru 01/31/2014 | | 2840 | | 0.00024000 | 0.68 |
| TANDEM SWITCH FACILITY - ABRDSDBWDS0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 1 | 2840 | 100 | 0.00003000 | 0.09 |
| TANDEM SWITCHING - ABRDSDBWDS0 Originating - 01/01/2014 thru 01/31/2014 | | 2840 | | 0.00225200 | 6.40 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 1355 | | 0.00405300 | 5.49 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 2848 | | 0.00197400 | 5.63 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 2848 | | 0.00074700 | 2.13 |

R-199 G:000 S:00000 P:00000

Midco 44062

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office ABRDSDBWDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 1355 | 2846 | | | | | | | 1355 | 2846 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44063

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office ABRDSDCODS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - ABRDSDCODS0 Originating - 01/01/2014 thru 01/31/2014 | | 697 | | 0.00024000 | 0.17 |
| TANDEM SWITCH FACILITY - ABRDSDCODS0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 157 | 697 | 100 | 0.00003000 | 3.28 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 320 | | 0.00405300 | 1.30 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 697 | | 0.00197400 | 1.38 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 697 | | 0.00074700 | 0.52 |

R-199 G:000 S:00000 P:00000

Midco 44064

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office ABRDSDCODS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 13 | 52 | | | | | | | 13 | 52 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 320 | 644 | | | | | | | 320 | 644 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44065

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office BKNGSDXC69G
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - BKNGSDXC69G<br>Originating - 01/01/2014 thru 01/31/2014 | | 25 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - BKNGSDXC69G to SXFLSDCH01T<br>Originating - 01/01/2014 thru 01/31/2014 | 180 | 25 | 100 | 0.00003000 | 0.14 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00405300 | 0.01 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 25 | | 0.00197400 | 0.05 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 25 | | 0.00074700 | 0.02 |

R-199 G:000 S:00000 P:00000

Midco 44066

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BKNGSDXC69G
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 2 | 25 | | | 91 | 0 | 0 | 0 | 2 | 25 |
| Originating 800 | | | 0 | 0 | | | | | 0 | 0 |

Midco 44067

R-199 G:000 S:00000 P:00000

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

### Detail Of Usage Charges for Office BLFRSDCORS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - BLFRSDCORS1<br>Originating - 01/01/2014 thru 01/31/2014 | | 9 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - BLFRSDCORS1 to RPCYSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 51 | 9 | 100 | 0.00003000 | 0.01 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00405300 | 0.02 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 9 | | 0.00197400 | 0.02 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 9 | | 0.00074700 | 0.01 |

R-199 G:000 S:00000 P:00000

Midco 44068

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office BLFRSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 4 | 9 | | | | | | | 4 | 9 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44069

Detail Of Usage Charges for Office CLMNSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - CLMNSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - CLMNSDCORS1 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 30 | 2 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00405300 | 0.02 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00074700 | 0.00 |

R-199 G-000 S-00000 P-00000

Midco 44070

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office CLMNSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 5 | 1 | | | | | | | 5 | 1 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44071

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Usage Charges for Office CNTNSDCORS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - CNTNSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - CNTNSDCORS1 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 18 | 7 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00405300 | 0.00 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00197400 | 0.01 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 7 | | 0.00074700 | 0.01 |

R-199 G:000 S:00000 P:00000

Midco 44072

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office CNTNSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 1 | 6 | | | | | | | 1 | 6 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44073

### Detail Of Usage Charges for Office DDWDSDCORS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - DDWDSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 18 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - DDWDSDCORS1 to RPCYSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 31 | 18 | 100 | 0.00003000 | 0.02 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 8 | | 0.00405300 | 0.03 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 18 | | 0.00197400 | 0.04 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 18 | | 0.00074700 | 0.01 |

R-199 G:000 S:00000 P:00000

Midco 44074

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office DDWDSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 8 | 17 | | | | | | | 8 | 17 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44075

# 3064 - MIDCONTINENT COMMUNICATIONS

| | | | | | |
|---|---|---|---|---|---|
| BAN | | | | | 7076SD0555 |
| Invoice | | | | | 00017319 |
| Company Code | | | | | 3064 |
| Invoice Date | | | | | Feb 8, 2014 |
| ACNA | | | | | WTL |

### Detail Of Usage Charges for Office FTPRSDCERS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

R-199 G:000 S:00000 P:00000

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - FTPRSDCERS1<br>Originating - 01/01/2014 thru 01/31/2014 | | 346 | | 0.00024000 | 0.08 |
| TANDEM SWITCH FACILITY - FTPRSDCERS1 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 190 | 346 | 100 | 0.00003000 | 1.97 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 90 | | 0.00405300 | 0.36 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 346 | | 0.00197400 | 0.68 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 346 | | 0.00074700 | 0.26 |

Midco 44076

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office FTPRSDCERS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 90 | 345 | | | 91 | 0 | 0 | 0 | 90 | 345 |
| Originating 800 | | | 0 | 0 | | | | | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44077

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office HURNSDAXGT0
Office Switch Owner Company Code - 7076
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

R-199 G:000 S:00000 P:00000

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - HURNSDAXGT0 Originating - 01/01/2014 thru 01/31/2014 | | 5329 | | 0.00024000 | 1.28 |
| TANDEM SWITCH FACILITY - HURNSDAXGT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 183 | 5329 | 100 | 0.00003000 | 29.26 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - HURNSDAXGT0 Originating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - HURNSDAXGT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 183 | 5 | 100 | 0.00003000 | 0.03 |
| TANDEM SWITCHING - HURNSDAXGT0 Originating - 01/01/2014 thru 01/31/2014 | | 5329 | | 0.00225200 | 12.00 |
| TANDEM SWITCHING - HURNSDAXGT0 Originating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00225200 | 0.01 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 3265 | | 0.00405300 | 13.23 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 5334 | | 0.00197400 | 10.53 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 5334 | | 0.00074700 | 3.98 |

**Midco 44078**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office HURNSDAXGT0
Office Switch Owner Company Code - 7076
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 3265 | 5332 | | | | | | | 3265 | 5332 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44079

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Usage Charges for Office HURNSDCODS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - HURNSDCODS1 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 267 | | 0.00024000 | 0.06 |
| TANDEM SWITCH FACILITY - HURNSDCODS1 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 93 | 267 | 100 | 0.00003000 | 0.74 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 230 | | 0.00405300 | 0.93 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 267 | | 0.00197400 | 0.53 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 267 | | 0.00074700 | 0.20 |

R-199 G-000 S-00000 P-00000

Midco 44080

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office HURNSDCODS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 230 | 266 | | | | | | | 230 | 266 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44081

Detail Of Usage Charges for Office LKPRSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - LKPRSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - LKPRSDCORS1 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 65 | 5 | 100 | 0.00003000 | 0.01 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 8 | | 0.00405300 | 0.03 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00197400 | 0.01 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44082

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office LKPRSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 8 | 5 | | | | | | | 8 | 5 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44083

# 3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

## Detail Of Usage Charges for Office LNNXSDXARS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - LNNXSDXARS1 Originating - 01/01/2014 thru 01/31/2014 | | 56 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - LNNXSDXARS1 to VBRGSDAA00T Originating - 01/01/2014 thru 01/31/2014 | 15 | 56 | 100 | 0.00003000 | 0.03 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 20 | | 0.00405300 | 0.08 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 56 | | 0.00197400 | 0.11 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 56 | | 0.00074700 | 0.04 |

R-199 G:000 S:00000 P:00000

BAN     7076SD0555
Invoice     00017319
Company Code     3064
Invoice Date     Feb 8, 2014
ACNA     WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office LNNXSDXARS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 20 | 55 | | | | | | | 20 | 55 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44085

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office MDSNSDCERS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MDSNSDCERS1 Originating - 01/01/2014 thru 01/31/2014 | | 686 | | 0.00024000 | 0.16 |
| TANDEM SWITCH FACILITY - MDSNSDCERS1 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 37 | 686 | 100 | 0.00003000 | 0.76 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 280 | | 0.00405300 | 1.13 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 686 | | 0.00197400 | 1.35 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 686 | | 0.00074700 | 0.51 |

R-199 G:000 S:00000 P:00000

Midco 44086

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MDSNSDCERS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 280 | 686 | | | | | | | 280 | 686 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44087

Detail Of Usage Charges for Office MLBNSD05GT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | | 2391 | | 0.00024000 | 0.57 |
| TANDEM SWITCH FACILITY - MLBNSD05GT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 1 | 2391 | 100 | 0.00003000 | 0.07 |
| TANDEM SWITCHING - SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | | 2391 | | 0.00225200 | 5.38 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 533 | | 0.00405300 | 2.16 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 2391 | | 0.00197400 | 4.72 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 2391 | | 0.00074700 | 1.79 |

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MLBNSD05GT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 533 | 2390 | | | | | | | 533 | 2390 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44089

# 3064 - MIDCONTINENT COMMUNICATIONS

| BAN | 7076SD0555 |
| --- | --- |
| Invoice | 00017319 |
| Company Code | 3064 |
| Invoice Date | Feb 8, 2014 |
| ACNA | WTL |

## Detail Of Usage Charges for Office MLBNSDCORS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MLBNSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 72 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - MLBNSDCORS1 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 115 | 72 | 100 | 0.00003000 | 0.25 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 89 | | 0.00405300 | 0.36 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 72 | | 0.00197400 | 0.14 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 72 | | 0.00074700 | 0.05 |

R-199 G:000 S:00000 P:00000

**Midco 44090**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MLBNSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 89 | 72 | | | | | | | 89 | 72 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G-000 S-00000 P-00000

Midco 44091

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

## Detail Of Usage Charges for Office MLLRSDCORS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MLLRSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 253 | | 0.00024000 | 0.06 |
| TANDEM SWITCH FACILITY - MLLRSDCORS1 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 131 | 253 | 100 | 0.00003000 | 0.99 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 170 | | 0.00405300 | 0.69 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 253 | | 0.00197400 | 0.50 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 253 | | 0.00074700 | 0.19 |

R-199 G:000 S:00000 P:00000

Midco 44092

BAN     7076SD0555
Invoice     00017319
Company Code     3064
Invoice Date     Feb 8, 2014
ACNA     WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office MLLRSDCORS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 170 | 252 | | | | | | | 170 | 252 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44093

Detail Of Usage Charges for Office MLLRSDO3GT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 568 | | 0.00405300 | 2.30 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 2523 | | 0.00197400 | 4.98 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 2523 | | 0.00074700 | 1.88 |

R-199 G-000 S-00000 P-00000

Midco 44094

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Statistics for Office MLLRSDO3GT0
## Office Switch Owner Company Code - 5145
## Billing Period 01/01/2014 thru 01/31/2014
## InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 568 | 2522 | | | | | | | 568 | 2522 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44095

Detail Of Usage Charges for Office MTCHSDCODS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - MTCHSDCODS1 Originating - 01/01/2014 thru 01/31/2014 | | 85 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - MTCHSDCODS1 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 66 | 85 | 100 | 0.00003000 | 0.17 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 30 | | 0.00405300 | 0.12 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 85 | | 0.00197400 | 0.17 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 85 | | 0.00074700 | 0.06 |

R-199 G:000 S:00000 P:00000

**Midco 44096**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office MTCHSDCODS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 30 | 84 | | | | | | | 30 | 84 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44097

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office PIRRSD15GT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - PIRRSD15GT0 Originating - 01/01/2014 thru 01/31/2014 | | 416 | | 0.00031100 | 0.13 |
| TANDEM SWITCHED FACILITY - PIRRSD15GT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 190 | 416 | 100 | 0.00002000 | 1.58 |
| TANDEM SWITCHING - PIRRSD15GT0 Originating - 01/01/2014 thru 01/31/2014 | | 416 | | 0.00770000 | 3.20 |
| INTERCONNECTION CHARGE Originating - 01/01/2014 thru 01/31/2014 | | 416 | | 0.00468100 | 1.95 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 416 | | 0.00861000 | 3.58 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 416 | | 0.00000000 | 0.00 |
| CARRIER COMMON LINE Originating - 01/01/2014 thru 01/31/2014 | | 416 | | 0.03842000 | 15.98 |

R-199 G-000 S-00000 P-00000

Midco 44098

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office PIRRSD15GT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| **SOUTH DAKOTA** | | | | | |
| **7076 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - PIRRSD15GT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 6846 | | 0.00024000 | 1.64 |
| TANDEM SWITCH FACILITY - PIRRSD15GT0 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 190 | 6846 | 100 | 0.00003000 | 39.02 |
| TANDEM SWITCHING - PIRRSD15GT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 6846 | | 0.00225200 | 15.42 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 3176 | | 0.00405300 | 12.87 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 6846 | | 0.00197400 | 13.51 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 6846 | | 0.00074700 | 5.11 |

R-199 G-000 S-00000 P-00000

Midco 44099

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office PIRRSD15GT0
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 128 | 416 | | | | | | | 128 | 416 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44100

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office PIRRSD15GT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 18 | 69 | | | | | | | 18 | 69 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 3176 | 6777 | | | | | | | 3176 | 6777 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44101

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

## Detail Of Usage Charges for Office PIRRSDCODS6
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - PIRRSDCODS6<br>Originating - 01/01/2014 thru 01/31/2014 | | 587 | | 0.00024000 | 0.14 |
| TANDEM SWITCH FACILITY - PIRRSDCODS6 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 190 | 587 | 100 | 0.00003000 | 3.35 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 261 | | 0.00405300 | 1.06 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 587 | | 0.00197400 | 1.16 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 587 | | 0.00074700 | 0.44 |

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office PIRRSDCODS6
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 261 | 587 | | | | | | | 261 | 587 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44103

Detail Of Usage Charges for Office RDFDSD04RL0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RDFDSD04RL0<br>Originating - 01/01/2014 thru 01/31/2014 | | 151 | | 0.00024000 | 0.04 |
| TANDEM SWITCH FACILITY - RDFDSD04RL0 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 1 | 151 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - RDFDSD04RL0<br>Originating - 01/01/2014 thru 01/31/2014 | | 151 | | 0.00225200 | 0.34 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 212 | | 0.00405300 | 0.86 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 151 | | 0.00197400 | 0.30 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 151 | | 0.00074700 | 0.11 |

R-199 G-000 S-00000 P-00000

Midco 44104

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office RDFDSD04RL0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 212 | 150 | | | | | | | 212 | 150 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44105

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Usage Charges for Office RPCYSD01DS0
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - ABRDSDAGCM1<br>Originating - 01/01/2014 thru 01/31/2014 | | 482 | | 0.00024000 | 0.12 |
| TANDEM SWITCH FACILITY - ABRDSDAGCM1 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 321 | 482 | 100 | 0.00003000 | 4.64 |
| TANDEM SWITCHING - ABRDSDAGCM1<br>Originating - 01/01/2014 thru 01/31/2014 | | 482 | | 0.00225200 | 1.09 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 71 | | 0.00405300 | 0.29 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 482 | | 0.00197400 | 0.95 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 482 | | 0.00074700 | 0.36 |

R-199 G:000 S:00000 P:00000

**Midco 44106**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office RPCYSD01DS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 71 | 482 | | | | | | | 71 | 482 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44107

| | BAN | 7076SD0555 |
| --- | --- | --- |
| | Invoice | 00017319 |
| | Company Code | 3064 |
| | Invoice Date | Feb 8, 2014 |
| | ACNA | WTL |

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office RPCYSDCODS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RPCYSDCODS1 Originating - 01/01/2014 thru 01/31/2014 | | 1596 | | 0.00024000 | 0.38 |
| TANDEM SWITCH FACILITY - RPCYSDCODS1 to RPCYSDCO09T Originating - 01/01/2014 thru 01/31/2014 | | 1596 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 861 | | 0.00405300 | 3.49 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 1596 | | 0.00197400 | 3.15 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 1596 | | 0.00074700 | 1.19 |

R-199 G:000 S:00000 P:00000

Midco 44108

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Statistics for Office RPCYSDCODS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 861 | 1596 | | | | | | | 861 | 1596 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44109

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office RPCYSDIPGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

R-199 G:000 S:00000 P:00000

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - RPCYSDIPGT0 Originating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00023700 | 0.00 |
| TANDEM SWITCHED FACILITY - RPCYSDIPGT0 to RPCYSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 3 | 3 | 100 | 0.00001500 | 0.00 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - RPCYSDIPGT0 Originating - 01/01/2014 thru 01/31/2014 | | 346 | | 0.00023700 | 0.08 |
| TANDEM SWITCHED FACILITY - RPCYSDIPGT0 to RPCYSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 3 | 346 | 100 | 0.00001500 | 0.02 |
| TANDEM SWITCHING - RPCYSDIPGT0 Originating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00770000 | 0.02 |
| TANDEM SWITCHING - RPCYSDIPGT0 Originating - 01/01/2014 thru 01/31/2014 | | 346 | | 0.00770000 | 2.66 |
| INTERCONNECTION CHARGE Originating - 01/01/2014 thru 01/31/2014 | | 349 | | 0.00468100 | 1.63 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 349 | | 0.00861000 | 3.01 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 349 | | 0.00000000 | 0.00 |
| CARRIER COMMON LINE Originating - 01/01/2014 thru 01/31/2014 | | 349 | | 0.03842000 | 13.41 |

**Midco 44110**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office RPCYSDIPGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - RPCYSDIPGT0 Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00023700 | 0.00 |
| TANDEM SWITCHED FACILITY - RPCYSDIPGT0 to RPCYSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 3 | 1 | 100 | 0.00001500 | 0.00 |
| TANDEM SWITCHING - RPCYSDIPGT0 Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00770000 | 0.01 |
| INTERCONNECTION CHARGE Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00468100 | 0.00 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00861000 | 0.01 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00000000 | 0.00 |
| CARRIER COMMON LINE Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.03842000 | 0.04 |

R-199 G-000 S-00000 P-00000

Midco 44111

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office RPCYSDIPGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RPCYSDIPGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 12222 | | 0.00024000 | 2.93 |
| TANDEM SWITCH FACILITY - RPCYSDIPGT0 to RPCYSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 3 | 12222 | 100 | 0.00003000 | 1.10 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RPCYSDIPGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 84 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - RPCYSDIPGT0 to RPCYSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 3 | 84 | 100 | 0.00003000 | 0.01 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RPCYSDIPGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 52 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - RPCYSDIPGT0 to RPCYSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 3 | 52 | 100 | 0.00003000 | 0.00 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RPCYSDIPGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 21 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - RPCYSDIPGT0 to RPCYSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 3 | 21 | 100 | 0.00003000 | 0.00 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RPCYSDIPGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 4906 | | 0.00024000 | 1.18 |
| TANDEM SWITCH FACILITY - RPCYSDIPGT0 to RPCYSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 3 | 4906 | 100 | 0.00003000 | 0.44 |
| TANDEM SWITCHING - RPCYSDIPGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 12222 | | 0.00225200 | 27.52 |
| TANDEM SWITCHING - RPCYSDIPGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 84 | | 0.00225200 | 0.19 |
| TANDEM SWITCHING - RPCYSDIPGT0<br>Originating - 01/01/2014 thru 01/31/2014 | | 52 | | 0.00225200 | 0.12 |

R-199 G-000 S-00000 P-00000

Midco 44112

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office RPCYSDIPGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| TANDEM SWITCHING - RPCYSDIPGT0 Originating - 01/01/2014 thru 01/31/2014 | | 21 | | 0.00225200 | 0.05 |
| TANDEM SWITCHING - RPCYSDIPGT0 Originating - 01/01/2014 thru 01/31/2014 | | 4906 | | 0.00225200 | 11.05 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 9773 | | 0.00405300 | 39.61 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 17285 | | 0.00197400 | 34.12 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 17285 | | 0.00074700 | 12.91 |

R-199 G-000 S-00000 P-00000

Midco 44113

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office RPCYSDIPGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 145 | 345 | | | | | | | 145 | 345 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Domestic Operator | 2 | 3 | | | | | | | 2 | 3 |
| Domestic Operator | | | 1 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44114

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office RPCYSDIPGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Domestic Operator | 0 | 0 | | | | | | | 0 | 0 |
| Domestic Operator | | | 1 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44115

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office RPCYSDIPGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 30 | 76 | | | | | | | 30 | 76 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Domestic Operator | 1 | 0 | | | | | | | 1 | 0 |
| Domestic Operator | | | 1 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 9773 | 17207 | | | | | | | 9773 | 17207 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44116

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office RPVYSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

R-199 G-000 S-00000 P-00000

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - RPVYSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 33 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - RPVYSDCORS1 to RPCYSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 5 | 33 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 41 | | 0.00405300 | 0.17 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 33 | | 0.00197400 | 0.07 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 33 | | 0.00074700 | 0.02 |

Midco 44117

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office RPVYSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 41 | 33 | | | | | | | 41 | 33 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44118

Detail Of Usage Charges for Office SPRFSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SPRFSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 12 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - SPRFSDCORS1 to RPCYSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 43 | 12 | 100 | 0.00003000 | 0.02 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 6 | | 0.00405300 | 0.02 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 12 | | 0.00197400 | 0.02 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 12 | | 0.00074700 | 0.01 |

R-199 G:000 S:00000 P:00000

Midco 44119

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office SPRFSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 6 | 12 | | | | | | | 6 | 12 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44120

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office STRGSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - STRGSDCORS1<br>Originating - 01/01/2014 thru 01/31/2014 | | 69 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - STRGSDCORS1 to RPCYSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 26 | 69 | 100 | 0.00003000 | 0.05 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 17 | | 0.00405300 | 0.07 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 69 | | 0.00197400 | 0.14 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 69 | | 0.00074700 | 0.05 |

R-199 G:000 S:00000 P:00000

Midco 44121

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Statistics for Office STRGSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 17 | 69 | | | | | | | 17 | 69 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44122

3064 - MIDCONTINENT COMMUNICATIONS

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

Detail Of Usage Charges for Office SXFLSDCODS2
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDCODS2<br>Originating - 01/01/2014 thru 01/31/2014 | | 1676 | | 0.00024000 | 0.40 |
| TANDEM SWITCH FACILITY - SXFLSDCODS2 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | | 1676 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 1009 | | 0.00405300 | 4.09 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 1676 | | 0.00197400 | 3.31 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 1676 | | 0.00074700 | 1.25 |

R-199 G:000 S:00000 P:00000

Midco 44123

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office SXFLSDCODS2
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 11 | 71 | | | | | | | 11 | 71 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 1009 | 1605 | | | | | | | 1009 | 1605 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44124

# 3064 - MIDCONTINENT COMMUNICATIONS

## Detail Of Usage Charges for Office SXFLSDPSDS0
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 1223 | | 0.00023700 | 0.29 |
| TANDEM SWITCHED FACILITY - SXFLSDPSDS0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 5 | 1223 | 100 | 0.00001500 | 0.09 |
| TANDEM SWITCHING - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 1223 | | 0.00770000 | 9.42 |
| INTERCONNECTION CHARGE Originating - 01/01/2014 thru 01/31/2014 | | 1223 | | 0.00468100 | 5.72 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 1223 | | 0.00861000 | 10.53 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 1223 | | 0.00000000 | 0.00 |
| CARRIER COMMON LINE Originating - 01/01/2014 thru 01/31/2014 | | 1223 | | 0.03842000 | 46.99 |

R-199 G-000 S-00000 P-00000

Midco 44125

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office SXFLSDPSDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | |
| **7076 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00023700 | 0.00 |
| TANDEM SWITCHED FACILITY - SXFLSDPSDS0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 5 | 1 | 100 | 0.00001500 | 0.00 |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00023700 | 0.00 |
| TANDEM SWITCHED FACILITY - SXFLSDPSDS0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 5 | 3 | 100 | 0.00001500 | 0.00 |
| TANDEM SWITCHING - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00770000 | 0.01 |
| TANDEM SWITCHING - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00770000 | 0.02 |
| INTERCONNECTION CHARGE Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00468100 | 0.01 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00861000 | 0.04 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00000000 | 0.00 |
| CARRIER COMMON LINE Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.03842000 | 0.16 |

R-199 G:000 S:00000 P:00000

Midco 44126

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office SXFLSDPSDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDPSDS0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 673 | | 0.00024000 | 0.16 |
| TANDEM SWITCH FACILITY - SXFLSDPSDS0 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 1 | 673 | 100 | 0.00003000 | 0.02 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - CNTNSD01H00 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 33 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - CNTNSD01H00 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 1 | 33 | 100 | 0.00003000 | 0.00 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - FRTSSD01H00 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 304 | | 0.00024000 | 0.07 |
| TANDEM SWITCH FACILITY - FRTSSD01H00 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 1 | 304 | 100 | 0.00003000 | 0.01 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDPSDS0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 91141 | | 0.00024000 | 21.87 |
| TANDEM SWITCH FACILITY - SXFLSDPSDS0 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 1 | 91141 | 100 | 0.00003000 | 2.73 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDPSDS0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 4801 | | 0.00024000 | 1.15 |
| TANDEM SWITCH FACILITY - SXFLSDPSDS0 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 1 | 4801 | 100 | 0.00003000 | 0.14 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDPSDS0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 6054 | | 0.00024000 | 1.45 |
| TANDEM SWITCH FACILITY - SXFLSDPSDS0 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 1 | 6054 | 100 | 0.00003000 | 0.18 |

R-199 G-000 S-00000 P-00000

Midco 44127

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office SXFLSDPSDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **End Office to SWC** | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | | 36 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - SXFLSDPSDS0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 1 | 36 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 673 | | 0.00225200 | 1.52 |
| TANDEM SWITCHING - CNTNSD01H00 Originating - 01/01/2014 thru 01/31/2014 | | 33 | | 0.00225200 | 0.07 |
| TANDEM SWITCHING - FRTSSD01H00 Originating - 01/01/2014 thru 01/31/2014 | | 304 | | 0.00225200 | 0.68 |
| TANDEM SWITCHING - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 91141 | | 0.00225200 | 205.25 |
| TANDEM SWITCHING - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 4801 | | 0.00225200 | 10.81 |
| TANDEM SWITCHING - SXFLSDPSDS0 Originating - 01/01/2014 thru 01/31/2014 | | 6054 | | 0.00225200 | 13.63 |
| TANDEM SWITCHING - SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | | 36 | | 0.00225200 | 0.08 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 51716 | | 0.00405300 | 209.60 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 114345 | | 0.00197400 | 225.71 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 114345 | | 0.00074700 | 85.41 |

R-199 G:000 S:00000 P:00000

Midco 44128

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

## Detail Of Statistics for Office SXFLSDPSDS0
## Office Switch Owner Company Code - 5145
## Billing Period 01/01/2014 thru 01/31/2014
## IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating DDD | 496 | 1222 | | | | | | | 496 | 1222 |
| Originating DDD | | | 3 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| International Originating DDD | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44129

BAN 7076SD0555
Invoice 00017319
Company Code 3064
Invoice Date Feb 8, 2014
ACNA WTL

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office SXFLSDPSDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating DDD | 3 | 3 | | | | | | | 3 | 3 |
| Originating DDD | | | 3 | 0 | 30 | 0 | 0 | 0 | 2 | 0 |
| Originating 700 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 700 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| International Originating DDD | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44130

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office SXFLSDPSDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating DDD | 423 | 1083 | | | | | | | 423 | 1083 |
| Originating DDD | | | 3 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 700 | 1 | 0 | | | | | | | 1 | 0 |
| Originating 700 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 51716 | 113136 | | | | | | | 51716 | 113136 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| International Originating DDD | 37 | 120 | | | | | | | 37 | 120 |

Midco 44131

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office SXFLSDSERS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDSERS1<br>Originating - 01/01/2014 thru 01/31/2014 | | 74 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - SXFLSDSERS1 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 5 | 74 | 100 | 0.00003000 | 0.01 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 11 | | 0.00405300 | 0.04 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 74 | | 0.00197400 | 0.15 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 74 | | 0.00074700 | 0.06 |

R-199 G:000 S:00000 P:00000

Midco 44132

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office SXFLSDSERS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 11 | 74 | | | | | | | 11 | 74 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44133

Detail Of Usage Charges for Office SXFLSDSWDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDSWDS0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 747 | | 0.00024000 | 0.18 |
| TANDEM SWITCH FACILITY - SXFLSDSWDS0 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 5 | 747 | 100 | 0.00003000 | 0.11 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 242 | | 0.00405300 | 0.98 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 747 | | 0.00197400 | 1.47 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 747 | | 0.00074700 | 0.56 |

R-199 G:000 S:00000 P:00000

Midco 44134

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office SXFLSDSWDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 3 | 2 | | | | | | | 3 | 2 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 242 | 744 | | | | | | | 242 | 744 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44135

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office SXFLSDTUCM0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - SXFLSDTUCM0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 4 | 4 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 2 | | 0.00405300 | 0.00 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44136

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office SXFLSDTUCM0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 2 | 3 | | | | | | | 2 | 3 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44137

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office TEA SDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - TEA SDCORS1 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 189 | | 0.00024000 | 0.05 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - TEA SDCORS1 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 7 | 189 | 100 | 0.00003000 | 0.04 |
| Terminating - 01/01/2014 thru 01/31/2014 | 7 | 3 | 100 | 0.00003000 | 0.00 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 318 | | 0.00405300 | 1.29 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 189 | | 0.00197400 | 0.37 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00197400 | 0.01 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 189 | | 0.00074700 | 0.14 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44138

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office TEA SDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 318 | 188 | | | | | | | 318 | 188 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1 | 3 | | | | | | | 1 | 3 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44139

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office VOLGSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - VOLGSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 27 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - VOLGSDCORS1 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 54 | 27 | 100 | 0.00003000 | 0.04 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 71 | | 0.00405300 | 0.29 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 27 | | 0.00197400 | 0.05 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 27 | | 0.00074700 | 0.02 |

R-199 G:000 S:00000 P:00000

**Midco 44140**

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office VOLGSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 71 | 26 | | | | | | | 71 | 26 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44141

### Detail Of Usage Charges for Office VRMLSDCODS0
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - VRMLSDCODS0<br>Originating - 01/01/2014 thru 01/31/2014 | | 189 | | 0.00024000 | 0.05 |
| TANDEM SWITCH FACILITY - VRMLSDCODS0 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 53 | 189 | 100 | 0.00003000 | 0.30 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 68 | | 0.00405300 | 0.28 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 189 | | 0.00197400 | 0.37 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 189 | | 0.00074700 | 0.14 |

R-199 G:000 S:00000 P:00000

**Midco 44142**

Detail Of Statistics for Office VRMLSDCODS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 68 | 188 | | | | | | | 68 | 188 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44143

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WBSTSD01RL0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WBSTSD01RL0<br>Originating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - WBSTSD01RL0 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 1 | 3 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - WBSTSD01RL0<br>Originating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00225200 | 0.01 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00405300 | 0.00 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00197400 | 0.01 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 3 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WBSTSD01RL0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 1 | 2 | | | | | | | 1 | 2 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44145

R-199 G:000 S:00000 P:00000

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WBSTSDXADS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WBSTSDXADS0<br>Originating - 01/01/2014 thru 01/31/2014 | | 193 | | 0.00024000 | 0.05 |
| TANDEM SWITCH FACILITY - WBSTSDXADS0 to SXFLSDCH01T<br>Originating - 01/01/2014 thru 01/31/2014 | 211 | 193 | 100 | 0.00003000 | 1.22 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 88 | | 0.00405300 | 0.36 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 193 | | 0.00197400 | 0.38 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 193 | | 0.00074700 | 0.14 |

R-199 G:000 S:00000 P:00000

Midco 44146

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WBSTSDXADS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 88 | 193 | | | | | | | 88 | 193 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44147

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WRWKSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WRWKSDCORS1 Originating - 01/01/2014 thru 01/31/2014 | | 23 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - WRWKSDCORS1 to RPCYSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 11 | 23 | 100 | 0.00003000 | 0.01 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 10 | | 0.00405300 | 0.04 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 23 | | 0.00197400 | 0.05 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 23 | | 0.00074700 | 0.02 |

R-199 G:000 S:00000 P:00000

Midco 44148

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WRWKSDCORS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating 800 | 10 | 23 | | | 91 | 0 | 0 | 0 | 10 | 23 |
| Originating 800 | | | 0 | 0 | | | | | 0 | 0 |

R:199 G:000 S:00000 P:00000

Midco 44149

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WTTWSDBXGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WTTWSDBXGT0 Originating - 01/01/2014 thru 01/31/2014 | | 394 | | 0.00031100 | 0.12 |
| TANDEM SWITCHED FACILITY - WTTWSDBXGT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 95 | 394 | 100 | 0.00002000 | 0.75 |
| TANDEM SWITCHING - WTTWSDBXGT0 Originating - 01/01/2014 thru 01/31/2014 | | 394 | | 0.00770000 | 3.03 |
| INTERCONNECTION CHARGE Originating - 01/01/2014 thru 01/31/2014 | | 394 | | 0.00468100 | 1.84 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 394 | | 0.00861000 | 3.39 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 394 | | 0.00000000 | 0.00 |
| CARRIER COMMON LINE Originating - 01/01/2014 thru 01/31/2014 | | 394 | | 0.03842000 | 15.14 |

R-199 G-000 S-00000 P-00000

Midco 44150

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WTTWSDBXGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCHED TERMINATION - WTTWSDBXGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00031100 | 0.00 |
| TANDEM SWITCHED FACILITY - WTTWSDBXGT0 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 95 | 4 | 100 | 0.00002000 | 0.01 |
| TANDEM SWITCHING - WTTWSDBXGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00770000 | 0.03 |
| INTERCONNECTION CHARGE | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00468100 | 0.02 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00861000 | 0.03 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.00000000 | 0.00 |
| CARRIER COMMON LINE | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 4 | | 0.03842000 | 0.15 |

R-199 G:000 S:00000 P:00000

Midco 44151

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WTTWSDBXGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | |
| **7076 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WTTWSDBXGT0 Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - WTTWSDBXGT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 1 | 1 | 100 | 0.00003000 | 0.00 |
| TANDEM SWITCHING - WTTWSDBXGT0 Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00225200 | 0.00 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00197400 | 0.00 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 1 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44152

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WTTWSDBXGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | |
| **7076 - MIDCONTINENT COMMUNICATIONS** | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WTTWSDBXGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 11957 | | 0.00024000 | 2.87 |
| TANDEM SWITCH FACILITY - WTTWSDBXGT0 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 1 | 11957 | 100 | 0.00003000 | 0.36 |
| TANDEM SWITCHING - WTTWSDBXGT0 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 11957 | | 0.00225200 | 26.93 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 5005 | | 0.00405300 | 20.29 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 11957 | | 0.00197400 | 23.60 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 11957 | | 0.00074700 | 8.93 |

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WTTWSDBXGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
IntraState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 129 | 393 | | | | | | | 129 | 393 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

Midco 44154

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Statistics for Office WTTWSDBXGT0
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### IntraState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 1 | 4 | | | | | | | 1 | 4 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44155

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WTTWSDBXGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - IntraLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 1 | 1 | | | | | | | 1 | 1 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 0 | 0 | | | | | | | 0 | 0 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44156

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WTTWSDBXGT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating DDD | 135 | 694 | | | | | | | 135 | 694 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 5005 | 11262 | | | | | | | 5005 | 11262 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44157

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WTTWSDCLDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - VBRGSDAA00T<br>Originating - 01/01/2014 thru 01/31/2014 | | 63 | | 0.00024000 | 0.02 |
| TANDEM SWITCH FACILITY - WTTWSDCLDS0 to VBRGSDAA00T<br>Originating - 01/01/2014 thru 01/31/2014 | 118 | 63 | 100 | 0.00003000 | 0.22 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 25 | | 0.00405300 | 0.10 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 63 | | 0.00197400 | 0.12 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 63 | | 0.00074700 | 0.05 |

R-199 G:000 S:00000 P:00000

Midco 44158

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WTTWSDCLDS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 25 | 63 | | | | | | | 25 | 63 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44159

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Usage Charges for Office WTTWSDCODS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - WTTWSDCODS0<br>Originating - 01/01/2014 thru 01/31/2014 | | 1398 | | 0.00024000 | 0.34 |
| TANDEM SWITCH FACILITY - WTTWSDCODS0 to SXFLSDCO09T<br>Originating - 01/01/2014 thru 01/31/2014 | 94 | 1398 | 100 | 0.00003000 | 3.94 |
| DATABASE QUERY-BASIC<br>Originating - 01/01/2014 thru 01/31/2014 | | 1416 | | 0.00405300 | 5.74 |
| LOCAL SWITCHING<br>Originating - 01/01/2014 thru 01/31/2014 | | 1398 | | 0.00197400 | 2.76 |
| SHARED END OFFICE PORT<br>Originating - 01/01/2014 thru 01/31/2014 | | 1398 | | 0.00074700 | 1.04 |

R:199 G:000 S:00000 P:00000

Midco 44160

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office WTTWSDCODS0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTH DAKOTA** | | | | | | | | | | |
| Originating DDD | 73 | 359 | | | | | | | 73 | 359 |
| Originating DDD | | | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| Originating 800 | 1416 | 1039 | | | | | | | 1416 | 1039 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44161

## Detail Of Usage Charges for Office YNTNSD14GT0
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - YNTNSD14GT0 Originating - 01/01/2014 thru 01/31/2014 | | 7703 | | 0.00024000 | 1.85 |
| TANDEM SWITCH FACILITY - YNTNSD14GT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 57 | 7703 | 100 | 0.00003000 | 13.17 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - YNTNSD14GT0 Originating - 01/01/2014 thru 01/31/2014 | | 377 | | 0.00024000 | 0.09 |
| TANDEM SWITCH FACILITY - YNTNSD14GT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 57 | 377 | 100 | 0.00003000 | 0.64 |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - YNTNSD14GT0 Originating - 01/01/2014 thru 01/31/2014 | | 50 | | 0.00024000 | 0.01 |
| TANDEM SWITCH FACILITY - YNTNSD14GT0 to SXFLSDCO09T Originating - 01/01/2014 thru 01/31/2014 | 57 | 50 | 100 | 0.00003000 | 0.09 |
| TANDEM SWITCHING - YNTNSD14GT0 Originating - 01/01/2014 thru 01/31/2014 | | 7703 | | 0.00225200 | 17.35 |
| TANDEM SWITCHING - YNTNSD14GT0 Originating - 01/01/2014 thru 01/31/2014 | | 377 | | 0.00225200 | 0.85 |
| TANDEM SWITCHING - YNTNSD14GT0 Originating - 01/01/2014 thru 01/31/2014 | | 50 | | 0.00225200 | 0.11 |
| DATABASE QUERY-BASIC Originating - 01/01/2014 thru 01/31/2014 | | 3846 | | 0.00405300 | 15.58 |
| LOCAL SWITCHING Originating - 01/01/2014 thru 01/31/2014 | | 8130 | | 0.00197400 | 16.05 |
| SHARED END OFFICE PORT Originating - 01/01/2014 thru 01/31/2014 | | 8130 | | 0.00074700 | 6.07 |

R-199 G:000 S:00000 P:00000

Midco 44162

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office YNTNSD14GT0
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 3846 | 8128 | | | | | | | 3846 | 8128 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |

R-199 G:000 S:00000 P:00000

Midco 44163

# 3064 - MIDCONTINENT COMMUNICATIONS

### Detail Of Usage Charges for Office YNTNSDCODS1
### Office Switch Owner Company Code - 5145
### Billing Period 01/01/2014 thru 01/31/2014
### InterState - InterLATA

| Rate Category | Miles (if applicable) | Quantity | Billing Percent | Rate | Amount |
|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | |
| 7076 - MIDCONTINENT COMMUNICATIONS | | | | | |
| End Office to SWC | | | | | |
| TANDEM SWITCH TERMINATION - YNTNSDCODS1 | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 431 | | 0.00024000 | 0.10 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00024000 | 0.00 |
| TANDEM SWITCH FACILITY - YNTNSDCODS1 to SXFLSDCO09T | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | 56 | 431 | 100 | 0.00003000 | 0.72 |
| Terminating - 01/01/2014 thru 01/31/2014 | 56 | 5 | 100 | 0.00003000 | 0.01 |
| DATABASE QUERY-BASIC | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 252 | | 0.00405300 | 1.02 |
| LOCAL SWITCHING | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 431 | | 0.00197400 | 0.85 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00197400 | 0.01 |
| SHARED END OFFICE PORT | | | | | |
| Originating - 01/01/2014 thru 01/31/2014 | | 431 | | 0.00074700 | 0.32 |
| Terminating - 01/01/2014 thru 01/31/2014 | | 5 | | 0.00074700 | 0.00 |

R-199 G:000 S:00000 P:00000

Midco 44164

# 3064 - MIDCONTINENT COMMUNICATIONS

Detail Of Statistics for Office YNTNSDCODS1
Office Switch Owner Company Code - 5145
Billing Period 01/01/2014 thru 01/31/2014
InterState - InterLATA

| Traffic Class | Recorded Messages | Recorded MOU | Factored Messages | Factored MOU | PIU | IPIL | PIL | PLU | Access Messages | Access MOU |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA | | | | | | | | | | |
| Originating 800 | 252 | 431 | | | | | | | 252 | 431 |
| Originating 800 | | | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| Terminating | 1 | 5 | | | | | | | 1 | 5 |
| Terminating | | | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |

Midco 44165